**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF ILLINOIS**
**EAST ST. LOUIS DIVISION**

| | | |
|---|---|---|
| JANIA VOLZ, | ) | |
| | ) | |
| *Plaintiff*, | ) | Case No. 3:15-cv-00627-DRH-RJD |
| | ) | |
| v. | ) | |
| | ) | |
| TRICORP MANAGEMENT COMPANY, ET AL., | ) | Judge: David R. Herndon |
| | ) | Magistrate: Reona J. Daly |
| *Defendants*. | ) | |

## STIPULATION OF SETTLEMENT

This Stipulation of Settlement (referenced herein as the "Settlement Agreement") is entered into on this 13th day of September, 2016 in settlement of the claims asserted in the Complaints and all subsequent amended complaints in *Jania Volz v. Tricorp Management Company, et al.,* Case No. 3:15-cv-00627-DRH-PMF (hereinafter "the *Lawsuit*") filed against Defendants Tricorp Management Company ("Tricorp Management"), Fairview Heights Bistro, LLC, Bistate Bistro Associates, L.P., Tricorp, Inc., Tricorp Food Services, Inc., Tricorp Enterprises, LTD, Primrose Restaurant Properties, L.P., BB Holding, LLC, Tricorp Holding, LLC, Bradley Bax, Stephen Bell (hereinafter "Defendants") by the Plaintiff Jania Volz in the above-styled case who asserted claims under the Fair Labor Standards Act ("FLSA"), the Illinois Minimum Wage Law ("IMWL"), and common law (breach of contract and unjust enrichment) on her own behalf and on behalf of all other individuals who worked as tipped employees for Defendant Tricorp Management in Illinois, Missouri, Oklahoma, Kansas, and Arkansas. The Parties to the aforementioned lawsuits intend to resolve all claims under the IMWL, the Missouri Minimum Wage Law ("MMWL"), the Kansas Minimum Wage Maximum Hour Law ("KMWMHL"), the Oklahoma Minimum Wage Act ("OMWA"), and common law on a class

basis pursuant to Fed. R. Civ. P. 23 and to resolve all claims under the FLSA on a collective basis pursuant to 29 U.S.C. §216(b).  This Settlement Agreement is intended to fully resolve, discharge and settle the claims asserted in the aforementioned lawsuits, upon and subject to the terms and conditions of this Settlement Agreement.

## Article I

### Definitions

The following terms shall have the meanings as set forth below:

1.01 "Administrative Expenses" shall mean the costs and expenses of creating the mailing list, printing, mailing, providing notice of the settlement, reporting, preparation and mailing of distributions of settlement funds and tax documents to Class Members, and all related and incidental fees, charges and expenses of the Claims Administrator.

1.02 "Class" means all Plaintiffs and all similarly-situated individuals who worked as tipped employees for Tricorp Management or any of the other Defendants in Illinois, Missouri, Oklahoma, Kansas, and Arkansas from February 25, 2013 through January 11, 2016 ("Class Period") and who fail to properly opt out the state law and common law claims applicable to them.  "Tipped Employees" shall mean all persons who worked for Tricorp Management at any time during the Class Period in any tipped position, including the following positions: (1) Waiter/Waitress; (2) Bartender; (3) Busser; (4) Host/Hostess; and (5) Barback.

1.03 "Class Counsel" means the attorneys and firm representing Plaintiffs, the Class, the Subclasses, and the Collective in this Lawsuit (i.e. Brandon M. Wise; the Wise Firm LLC).

1.04 "Class List" means the list of Class Members and Collective Members, including with regard to each Class Member and Collective Member, his or her name, last known mailing

address, and, with regard to each Class Member and Collective Member, the respective dates of employment, and such other information as the Claims Administrator may request.

1.05 "Class Member" or "Class Members" means all persons who fall within the definition of the "Class," including individuals who meet the below definition of Collective.

1.06 "Collective" or "Collective Members" means all Plaintiffs and any other Class Member who previously submitted a Claim Form/FLSA Consent Form to Class Counsel.

1.07 "Defendants" means Tricorp Management, Fairview Heights Bistro, LLC, Bistate Bistro Associates, L.P., Tricorp, Inc., Tricorp Food Services, Inc., Tricorp Enterprises, LTD, Primrose Restaurant Properties, L.P., BB Holding, LLC, Tricorp Holding, LLC, Bradley Bax, Stephen Bell, and their current and former affiliates, related entities, parent corporations, subsidiaries, representatives, successors, assigns, employees, managers, agents, shareholders, officers, directors, and attorneys.

1.08 "Effective Date" or "Effective Date of the Settlement Agreement" means the first date by which all of the events and conditions specified in § 11.01 herein have been met or have occurred and are final.

1.09 "Fairness Hearing" means the hearing to determine whether the proposed Class and Collective was properly certified and whether the settlement should be finally approved by the Court.

1.10 "Final" or "Finality Date" means that the time for filing a notice of appeal has run, or, if such a notice has been filed, the judgment or order has been affirmed and the time for seeking any further review has run, review has been denied, or the decision of the court of appeals has been affirmed.

1.11 "Judgment" or "Judgments" means the judgments and orders of dismissal to be rendered by the Court in the Lawsuit as provided for in Article VII.

1.12 "Mailing of the Notice of Settlement" means the mailing being sent to the Class List referred to in § 9.02.

1.13 "Notice of Settlement" means the Notice of Proposed Class and Collective Settlement as provided for in Articles 6.05 and 9.02 herein.

1.14 "Opt Out List" means the list of names and addresses prepared by the Claims Administrator of the potential Class Members who have timely requested to be excluded from the Class.

1.15 "Plaintiffs" means Jania Volz and any additional Plaintiffs named in an amended complaint.

1.16 "Preliminary Approval Order" means the order preliminarily approving the Settlement Agreement, approving the Notice of Proposed Settlement and setting the date of the Fairness Hearing, as provided in Article VI herein.

1.17 "Released Claims" means those claims being released, relinquished and forever discharged as a result of this settlement as described in Article VIII.

1.18 "Release of Claims" means the act of releasing the Released Claims.

1.19 "Settling Parties" means the Plaintiffs, the Class Members (except those Class Members who submit a timely, valid Request for Exclusion Form), the Collective Members and Defendants and, unless so limited herein, his, her, its or their respective executors, representatives, administrators, heirs, beneficiaries, guardians, custodians, predecessors, successors, assigns, current and former affiliates, related entities, parent corporations,

subsidiaries, representing successors, employees, managers, agents, officers, directors, and attorneys.

1.20 "Unknown Claims" means any of the Released Claims which the Plaintiffs or any Class Members and Collective Members do not know exists or suspect exists in his, her, or their favor at the time of the release of the Defendants which, if known, might have affected his, her, or their settlement with and release of the Defendants or might have affected the decision not to object to this Settlement Agreement or any portion or aspect of the Settlement Agreement reached by the Settling Parties.

1.21 "The Lawsuit" means *Jania Volz v. Tricorp Management Company, et al.,* Case No. 3:15-cv-00627-DRH-PMF.

## Article II

## The Litigation

2.01   The original Complaint in the Lawsuit was filed against Defendants on June 5, 2015, and an Amended Complaint was filed against Defendants on August 25, 2015.

2.02   Defendants have denied and continue to deny all of the substantive and class allegations of the Complaints and all Amended Complaints in the Lawsuit.

2.03 The Lawsuit has been vigorously prosecuted by the Plaintiffs and Class Counsel. The Lawsuit has been vigorously defended by Defendants.  Thousands of documents have been produced and examined, and the Parties to the Lawsuit anticipate that, if the claims are not settled, the continued prosecution of the Lawsuit would require similar additional discovery efforts and thousands of hours of attorneys' time for discovery, trial preparation, trial, and appellate proceedings.

2.04 The Parties to the Lawsuit engaged in serious settlement negotiations that included an exchange of thousands of pages of time records and a settlement conference with Magistrate Judge Philip M. Frazier.

2.05 The Lawsuit has not yet been certified as a class action. The Lawsuit has already been conditionally certified as a collective action with respect to the FLSA claims.  By this Settlement Agreement and subject to the approval of the Court, the Parties agree that a Class may be certified pursuant to Federal Rules of Civil Procedures 23(a) and 23(b)(3) solely for purposes of effectuating this Settlement related to claims under the IMWL, MMWL, KMWMHL, OMWA, and common law unjust enrichment claims, and that a collective action may be finally certified pursuant to 29 U.S.C. § 216(b) solely for purposes of effectuating this settlement related to claims under the FLSA.  Defendants expressly reserve the right to oppose certification should the Settlement not become final.

### Article III

### Benefits of the Settlement

3.01 Class counsel has concluded, after substantial investigation, discovery of the facts, settlement negotiations that included a mediation, and careful consideration of the claims and defenses being asserted herein and the substantial costs, delays and uncertainties associated with proceeding, that it is in the best interest of the Settling Parties to enter into this Settlement Agreement in order to avoid the uncertainties of complex litigation, to assure a benefit to Class Members and Collective Members, and to minimize the need for significant additional litigation. Class Counsel believes that, in consideration of all the circumstances and after considerable arm's-length negotiations, aided by Judge Frazier, the proposed settlement embodied in this Settlement Agreement is fair, reasonable, and adequate and confers substantial benefits on, and is

in the best interests of the Class and Collective and each of the Class Members and the Collective Members.

3.02 Defendants have denied and continue to deny any liability with respect to any of the facts or claims raised against them and have interposed various affirmative defenses, all of which they continue to believe have legal merit. Nonetheless, Defendants have concluded after substantial investigation, settlement negotiations, and careful consideration of the circumstances of the claims and defenses being asserted herein and the substantial costs associated with proceeding, that it is in its best interests to enter into this Settlement Agreement in order to avoid further expense, inconvenience, the burden of this protracted litigation, the risks inherent in uncertain complex litigation, and to avoid the expense and risks inherent in any possible future litigation amongst the Parties raising similar claims.

## Article IV

### Terms of Stipulation and Agreement of Settlement

NOW, THEREFORE, IT IS AGREED by and among the Parties to the Lawsuit, through their respective counsel, that, subject to the final approval of the Court, all of Plaintiffs, the Class Members and Collective Members' claims in the Lawsuit, including the Class and Collective claims, shall be finally and fully settled and compromised and shall be dismissed by agreement with prejudice, and without costs, expenses or an award of attorneys' fees (except as set forth in Article X herein), within ten (10) days after the Settlement Agreement receives final approval.

## Article V

### Retention of Claims Administrator and Payment of Moneys

5.01 Subject to approval by the Court, the Parties to the Lawsuit agree to appoint a Claims Administrator for the purpose of performing all acts required herein of the Claims

Administrator.  Prior to the appointment of any person or entity as Claims Administrator, said person or entity must agree in writing to perform all acts required herein of the Claims Administrator and to subject himself, herself or itself to the jurisdiction of the Court for purposes of enforcement of this Settlement Agreement and of the agreement to perform the acts required by this Settlement Agreement.

5.02 This Settlement Agreement provides for a claim process requiring the Claims Administrator to make settlement payments to the Class Members and Collective Members according to the formula discussed below for each timely and valid claim submitted.  The maximum total payment, including all attorneys' fees and costs, incentive payments, back pay, liquidated damages, and interest, under the Settlement Agreement is Three Hundred Fifty Thousand Dollars ($350,000.00) (hereinafter the "Settlement Fund").   Money from the Settlement Fund is to be distributed as follows:

     a.     Up to $105,000 in attorneys' fees and up to $4,038.77 in costs and expenses to Class Counsel, pending the Court's approval of their fee petition, as provided in Article X.

     b.     A total of $6,500.00 in "Service Awards" to be paid to the Plaintiffs in the following manner: (i) $5,000.00 to Jania Volz; (ii) $500.00 to Catrina Milo; (iii) $500.00 to Kristin Boyle; and (iv) $500.00 to Denise Klincik.  These Services Awards are in addition to the Claims Payments to which the Plaintiffs are entitled pursuant to the formula referenced forth below in section 5.02(c) of this Settlement Agreement.  The Plaintiffs are responsible for correctly characterizing the Service Awards for tax purposes and for paying any taxes due on the amounts received.

8

c.    "Claims Payments" will also be made to those Class Members who do not opt-out of the Class and Collective Members who opted into the Collective.   Claims Payments to the Class Members who do not opt-out will be paid out of the portion of the Settlement Fund remaining after deducting the payments to be made pursuant to § 5.02(a) above (hereinafter the "Net Settlement Amount").   Claims Payments will be made by the Claims Administrator from the Net Settlement Amount pursuant to the formula set forth in the document attached hereto as Exhibit A.   Exhibit B shall provide the full estimated amount (before withholding taxes) to be paid as Claims Payments, based on the formula set forth in said exhibit, to each Class Member assuming that the Class Member does not opt out of this Settlement Agreement.   Collective Members will be paid based on the formula set forth in Exhibit B and be bound by the Settlement Agreement regardless of whether they opt out of the Class Action.   If an individual is both a Class Member and a Collective Member, the individual will only be paid once based on the formula set forth in Exhibit A.   The Claims Payments will be allocated in the following manner to be paid by the Claims Administrator in two (2) separate checks: (1) 50% as a wage distribution; and (2) 50% as a liquidated damages distribution.   Thus, the Claims Payments will be treated as one-half back pay for which the applicable tax withholdings will be deducted from the earnings.   All Class Members and Collective Members who timely cash Claims Payment checks distributed to them will receive an IRS Form W-2 with respect to this portion of the Claims Payments and the Claims Administrator shall compute and deduct all appropriate withholdings from such checks.   Each Class Member and Collective Member who timely cashes a Claims Payment check distributed to them will also receive an IRS Form 1099 if such a form is required to be distributed by law.   Such W-2 and

Form 1099's shall be given to the Class Members and Collective Members by the Claims Administrator and shall be issued for the year in which such payments are made by the Claims Administrator.  The Class Members and Collective Members will be responsible for correctly characterizing the Claims Payments for tax purposes and for paying any taxes imposed upon them by virtue of the amounts received by them.  Class Members and Collective Members shall not be responsible for any employer side taxes as provided in 5.02(e)(5).

d.      Not later than seven (7) days after mailing the checks, the Claims Administrator shall provide Defendants and Class Counsel with a listing of all checks representing wage distribution to Class Members and Collective Members and all employer side taxes due on such distributions ("Tax Listing").  Not later than seven (7) days after receipt of the Tax Listing, Defendants shall remit to the Claims Administrator funds sufficient to pay all employer side taxes.  The Claims Administrator shall prepare and file all required tax documents with all taxing authorities including payment of all taxes withheld from the Class Members and Collective Members and all employer side taxes in a timely manner.

e.      It is the intent of this Settlement that the Claims Payments provided for in this Settlement Agreement are the only payments to be made to the Class Members and Collective Members in consideration for the Release of Claims.  After all payments required by subsections (a) through (c) of this § 5.02 are distributed and 90 days has transpired since issuance of the Claims Payments has expired, the remainder of the Settlement Fund, including the amounts of any unclaimed Claim Payments or uncashed Claims Payment checks, shall revert to and be paid to Defendants.  The Settling Parties

10

further agree, to the extent permitted by law, that state laws regarding collection of unpaid wages and unclaimed property shall not be applicable.

      f.      Defendants shall have no obligation to pay any person or entity except as to: (1) Claims Payments for the Collective Members and Class Members who do not opt out of the Class; (2) the attorneys' fees, costs, and expenses approved by the Court; (3) all costs of claims administration; and (4) the employer portion of the withholdings attributable to the portion payable to Class Members and Collective Members as wages.

5.03 These payments as set forth in § 5.02(a) through § 5.02(c) shall be collectively referenced herein as the "Settlement Payments."

### Article VI

### Entry of Preliminary Approval Order and Notice To The Settlement Class

As soon as possible, and no later than seven (7) days after the execution of this Settlement Agreement, the Parties shall jointly submit this Settlement Agreement, together with its Exhibits to the Court, and Plaintiffs shall apply to the Court for entry of a Preliminary Approval Order that will provide for the following:

6.01 Preliminarily approve this Settlement Agreement as being fair, reasonable, adequate and in the best interests of the Class Members and Collective Members and a fair and reasonable resolution of a bona fide dispute under FLSA provisions and applicable state laws.

6.02 Certify a Class under Fed. R. Civ. P. 23(b)(3) for the purpose of effectuating this Settlement Agreement to include the Plaintiffs and all Class Members.

6.03 Certify a collective action in final under 29 U.S.C. §216(b) of the FLSA for the purpose of effectuating this Settlement Agreement to include the Plaintiffs and all Collective Members.

6.04 Appoint Class Counsel with authority to enter into and effectuate this Settlement Agreement on behalf of the Class and Collective.

6.05 Approve the Notice of Settlement, which is to be sent to all Class Members and Collective Members by First Class Mail.

6.06 Approve the mailing of a Request for Exclusion Form, along with the Notice of Settlement, to Class Members and Collective Members who are not already Plaintiffs in the Lawsuit.

6.07 Require that to be valid all individuals falling within the definition of the Class who wish to exclude themselves from the Class and from participation in the settlement shall mail a completed, signed Request for Exclusion Form to the Claims Administrator postmarked no later than sixty (60) days after the mailing of the Notice of Settlement.

6.08 Set a deadline for the filing of Plaintiffs' memoranda in support of the motion to approve this Settlement Agreement and Petition to Approve Fee Award of seven (7) days prior to the Fairness Hearing.

6.09 Provide that the mailing of the Notice of Settlement be made within fourteen (14) days after the entry of the Preliminary Approval Order.

6.10 Provide that objections by any Class Member and Collective Members to this Settlement Agreement shall be heard and any papers submitted in support of said objections shall be considered by the Court at the Fairness Hearing only if said objections are in writing, mailed to the Claims Administrator, and postmarked no later than sixty (60) days after the mailing of the Notice of Settlement, with copies of the foregoing objections and all other papers in support of such objections mailed to Class Counsel.

6.11  Provide that Class Counsel shall file all objections and other papers in support of such objections with the Court no later than seventy-five (75) days after mailing of the Notice of Settlement.

6.12 Find that Plaintiffs have agreed to the terms of this Settlement Agreement.

6.13 Find that the Notice of Settlement to be given in accordance with the Preliminary Approval Order constitutes the best notice practicable under the circumstances and constitutes valid, due and sufficient notice to all Class Members and Collective Members, and fully satisfies the requirements of Federal Rule of Civil Procedure 23(c)(2), the FLSA, and the requirements of due process.

6.14 Provide that the Class Members, except those who timely submit a request for exclusion, and Collective Members will be included in and bound by any and all judgments or orders entered or approved by the Court in connection with the settlement, whether favorable or unfavorable to the Class and Collective and, upon the entry of judgment, will be permanently barred and enjoined from commencing, prosecuting any claim or participating in any recovery in any forum in which any of the Released Claims are asserted or pursued.

6.15 Schedule a Fairness Hearing to be held by the Court no less than ninety (90) days and no more than one hundred five (105) days after the entry of the Preliminary Approval Order to consider and determine whether the proposed settlement, as set forth in the Settlement Agreement, should be approved as fair, reasonable and adequate to the Class and Collective, and whether Judgment should be entered.

6.16 Provide that, at or after the Fairness Hearing, the Court shall determine whether the settlement should be approved and enter an order thereon.

6.17 Provide that the Fairness Hearing may, from time to time and without further notice to the Class and the Collective, be continued or adjourned by order of the Court.

6.18 Provide that Defendants shall file a certificate with the Court of its compliance with 28 U.S.C. § 1715's notice requirements within 10 days of the Preliminary Approval Order.

6.19 Grant Class Counsel's leave to file a Second Amended Complaint (a copy of the Proposed Second Amended Complaint is attached hereto as Exhibit C).

6.20 Provide that, on the date of the entry of the Judgment in the Lawsuit, Plaintiffs, Collective Members, and all Class Members who have not timely opted out in accordance with § 6.07 and § 9.04, shall be barred from asserting any of the Released Claims against Defendants and shall conclusively be deemed to have released, relinquished and forever discharged any and all such Released Claims as against Defendants.

## Article VII

## The Judgment and Order of Dismissal

7.01 Upon the final approval of this Settlement Agreement, Judgment in the Lawsuit shall be entered providing for, among other things: (a) determination that the certification of the class was appropriate for the purpose of effectuating this Settlement Agreement; (b) determination that the certification of the collective was appropriate for the purpose of effectuating this Settlement Agreement; (c) approval of the Settlement Agreement, judging its terms to be fair, reasonable, adequate and in the best interests of the Settling Parties, and directing its consummation in accordance with its terms; (d) dismissal with prejudice of the Lawsuit, which shall provide for: (i) the entry of Final Judgment pursuant to Fed. R. Civ. P. 54 in this action dismissing all of the Plaintiffs' claims, the Class' claims and the Collective's claims on the merits with prejudice, and without costs and attorneys' fees, and expenses (except as

provided herein in Article X); and (ii) the release by the Plaintiffs and the Class Members (with the exception of those Class Members who opted out) and the Collective Members of all Released Claims against Defendants as set forth in Article VIII.

## Article VIII

### Releases

Upon entry of the Judgments, the Parties shall be deemed to have provided the following Release of Claims:

8.01 Upon entry of Judgments, the Plaintiff, Collective Members, and all other Class Members, with the exception of those Class Members who submit a valid and timely Request for Exclusion form, and each of their respective spouses, heirs, executors, representatives, administrators, guardians, beneficiaries, custodians, successors, assigns and anyone claiming by, through or under them, hereby release, extinguish and forever discharge Defendants and will be deemed to have released, to have extinguished and to have forever discharged Defendants from any and all liabilities, demands, claims, disputes, grievances, charges, actions, arbitrations, matters, claims for attorneys' fees, costs and expenses, causes of action and legal proceedings of any type, known or unknown, that they have, may have had, could have alleged, or did allege in the Lawsuit that relate to the payment or non-payments of wages, including payment of minimum and overtime wages or deductions made from payments, under the FLSA, the IMWL, the MMWL, the KMWMHL, the OMWA, or common law.

8.02 The scope of the release given by the Plaintiffs and the Class Members and Collective Members is governed exclusively by this Article.

## Article IX

### Administration of Settlement and Distribution of Money

9.01 Within seven (7) days after the Preliminary Approval Order, Counsel for Defendants will provide to the Claims Administrator and Class Counsel a CD containing the Class List.  The Claims Administrator agrees to use this data solely for purposes of effectuating this Settlement Agreement. Further, the Claims Administrator and Class Counsel will comply with all state and federal laws that protect the privacy of current and former employees of Defendants.

9.02 Within seven (7) days of receiving the Class List, the Claims Administrator shall cause a copy of the court approved written Notice of Settlement to be mailed to each person on the Class List by First Class Mail with proper postage prepaid to the best, last known address of each such individual.  Enclosed with the Notice of Settlement will be a copy of the court approved Request for Exclusion Form.  The Parties to the Lawsuit agree that any modifications to the Notice of Settlement or Request for Exclusion Form by the Court do not constitute grounds for rescission of this Settlement Agreement.  The right to submit a Request for Exclusion Form may only be exercised by a Class Member or his/her legally designated heir or legal administrator.

9.03 Within fourteen (14) days after the completion of all of the events referenced in § 9.01 and § 9.02 above, the Claims Administrator shall serve on Class Counsel and Counsel for Defendants a certificate, under oath, that the aforesaid Notices of Settlement were mailed in accordance with the requirements of §9.02 of this Settlement Agreement, and the aforesaid certificate shall state the total number of notices mailed and the date of the mailing.  Notices of Settlement and enclosed forms returned to the Claims Administrator as non-delivered during the sixty (60) day period for opting out of the Lawsuit shall be resent within seven (7) days to the forwarding address, if any, on the returned envelope.  If there is no forwarding address, the Claims Administrator shall promptly conduct a skip trace of the last known name, address and

social security number, using Accurint and such other means as the Claims Administrator deems appropriate, to locate any and all persons whose notice was returned as undeliverable, and, upon finding a new address of such person, provide Class Counsel and Counsel for Defendants with the new address and promptly mail such person a new Notice of Settlement at the new address. No less than sixty (60) days and no more than eighty (80) days after the entry of the Preliminary Approval Order, the Claims Administrator shall provide to the Defendants and Class Counsel a certificate, stating under oath the number of Notices of Settlement that were returned as undeliverable, the number of new addresses that were found and the number of notices re-mailed to those new addresses.  Defendants shall file this certificate with the Court within five (5) days of receiving it.  Upon completion of the above steps by the Claims Administrator, the Parties to the Lawsuit shall be deemed to have satisfied their obligation to provide the Notice of Settlement to each Class Member and Collective Member and each Class Member and Collective Member shall be bound by all the terms of the Settlement Agreement and the Court's Orders and final judgments unless such Class Member submitted a timely Request for Exclusion Form or, solely with respect to any claim under the FLSA, failed to submit an Opt-In Form.

9.04 The Notice Of Proposed Settlement shall include a statement that any Request for Exclusion Forms from Class Members and any objections to the Settlement Agreement must be signed and in writing.  Objections must be mailed to the Claims Administrator and postmarked on or before sixty (60) days after the initial mailing of Notice of Settlement, with a copy mailed to Class Counsel at the addresses as set forth in the Notice of Settlement.  Requests for Exclusion Forms must be mailed to the Claims Administrator at the Claims Administrator's address as set forth in § 12.01, postmarked no later than sixty (60) days after the mailing of the Notice of Settlement.  Any Objection to the Settlement Agreement not made in conformity with these

17

requirements shall be deemed invalid and the Class Member will not be able to contest this Settlement Agreement at the fairness hearing.   Any Request for Exclusion Form not in conformity with these requirements shall be deemed invalid and the Class Member will not be excluded from this Settlement Agreement.   At no time shall Defendants, Class Counsel, or Counsel for Defendants seek to solicit or otherwise encourage Class Members to submit Objections to this Settlement Agreement or Request for Exclusion Forms.   The Claims Administrator and Class Counsel shall retain all envelopes in which any Objection or Request for Exclusion Form are sent to them and any other evidence of the mailing or delivery date of such documents.

9.05 Within seventy-five (75) days after the mailing of the Notice of Settlement, the Claims Administrator shall prepare a list of the name and address of any Class Member who submitted a timely, valid Request for Exclusion Form ("Opt-Out List").   Within the aforesaid time period, the Claims Administrator shall provide to Counsel for Defendants and Class Counsel copies of the list in the form of a Excel file and hard printed copy, certified by the Claims Administrator to be correct and accurate, and PDF copies of the Request for Exclusion Forms submitted by the deadline. Class Counsel shall file the Opt-Out List and Request for Exclusion Forms with the Court within five (5) days of receiving them from the Claims Administrator.

9.06 Within eighty (80) days after the mailing of the Notice of Settlement, the Claims Administrator shall submit to Defendants' Counsel and Class Counsel a "Final Class List," which shall provide the name and mailing address for the Plaintiffs, Collective Members, and every Class Member who did not opt-out of the Settlement.  The list shall also provide the full pre-tax withholdings amount of the Claims Payments to be made to each Collective Member and

each Class Member who did not opt-out of the Lawsuit.  Within five (5) business days after receiving the Final Class List, the Class Counsel shall move for leave to file the Final Class List under seal.  As soon as practicable after the Court rules on the motion for leave to file under seal, the Class Counsel shall file the Final Class List with the Court, under seal if allowed by the Court or as a public document otherwise.

9.07 Within seven (7) days prior to the Fairness Hearing, Class Counsel shall file a motion before the Court seeking, upon final approval of the Settlement Agreement at the Fairness Hearing, Judgments: (a) determining that the certifications of the Class and Collective were appropriate for the purpose of effectuating the Settlement Agreement; (b) approving this Settlement Agreement, judging its terms to be fair, reasonable, adequate and in the best interests of the Class Members and the Settling Parties, and directing its consummation in accordance with its terms; (c) excluding from the Class each person who has timely submitted a valid Request for Exclusion Form; (d) approving, for purposes of calculating and making distributions under the terms of this Settlement Agreement to the individuals listed on the Final Class List, the amount to be paid to each individual as calculated pursuant to § 5.02; (e) approving the payment of attorneys' fees, costs and expenses referenced in Article X; and (f) providing for dismissal with prejudice of the Lawsuit.

9.08 Within twenty (20) days following the Effective Date of the Settlement Agreement, the Claims Administrator shall provide Class Counsel and Counsel for Defendant, with a report listing the amount of all payments to be made to each individual on the Final Class List.

9.09 The Claims Administrator shall issue Claims Payments to each Collective Member and each Class Member who did not opt-out of the Lawsuit, in accordance with the monetary amount designated on the Final Class List, within thirty (30) days of the Effective Date of the

Settlement Agreement.  The Claims Administrator shall mail the checks by First Class Mail to each respective individual on the Final Class List at his or her last known address.  Within twenty-five (25) days of the Effective Date of the Settlement Agreement, Defendants will make available to the Claims Administrator funds sufficient to cover all checks the Claims Administrator will be required to issue pursuant to this Settlement Agreement.

9.10 Within seven (7) days after the completion of the above-described mailing of the settlement checks, the Claims Administrator shall provide Class Counsel and Counsel for Defendants with a certification that the settlement payments required by the Final Class List have been mailed.

9.11 Upon presentation of letters of administration with respect to an estate of a deceased, disabled or incompetent Class Member on the Final Class List or other sufficient evidence of personal representation, the Claims Administrator shall promptly provide such representative with the settlement check(s) for the Class Member without charge and shall provide Class Counsel and Counsel for Defendants with the name, address, and office of the personal representative and the name of the Class Member for whom a letter of administration or other evidence of personal representation has been presented.

9.12 All settlement checks shall bear a prominent legend that the check must be cashed within ninety (90) days after the date on which it is shown to have been drawn.  If a check is not cashed within ninety (90) days after the date on which it is shown to have been drawn, the settlement check will be void and a stop-payment order will be placed on such checks.  All voided settlement checks will be treated as part of the remainder amount that will revert to Defendants as set forth above in 5.02(d) of this Settlement Agreement.

9.13 The Claims Administrator shall be responsible for preparing and filing all IRS W-2 forms, IRS 1099 forms and sending said forms to the Class Members and Collective Members who receive a settlement check of any kind.  Class Counsel and Counsel for Defendants do not intend this Settlement Agreement to constitute legal advice regarding tax liability of any Class Member or Collective Member.

9.14 In addition to any and all duties otherwise required of the Claims Administrator in the Settlement Agreement, the Claims Administrator shall also perform the following duties: (a) at least once every thirty (30) days during the period commencing with the mailing of the Notice of Settlement and ending with the mailing of the checks, the Claims Administrator shall provide Class Counsel and counsel for Defendant with an alphabetized (by last name) list, together with last known addresses, of all Class Members and Collective members whose Notice of Settlement were returned as undeliverable and shall further provide such counsel with all information available to the Claims Administrator concerning new addresses of such Class Members and Collective Members; (b) at least once every fourteen (14) days, the Claims Administrator shall provide Class Counsel and Counsel for Defendants with copies of all mail received by the Claims Administrator from Class Members and Collective Members since the prior distribution of such copies of mail to said counsel; (c) upon the request of Class Counsel or Counsel for Defendants, and as soon as practicable after such request, the Claims Administrator shall provide such counsel with copies of any mail or data related in any way to the processing of this Settlement Agreement that is in the custody, control or possession of the Claims Administrator; (d) date stamp receipt of all incoming written communications from Class Members and Collective Members, including but not limited to Request for Exclusion Forms and objections; and (e) upon the request of a Class Member or a Collective Member, and as soon as practicable

after such request, provide the Class Member or Collective Member with a copy of this Settlement Agreement.

9.15 Defendants are responsible for the Administrative Expenses, as defined in § 1.01. The Claims Administrator shall provide a monthly accounting to Counsel for Defendants of all expenses incurred.

9.16 All disputes relating to the Claims Administrator's performance of its duties shall be referred to the Court, if necessary, which will have continuing jurisdiction over the terms and conditions of this Settlement Agreement until all payments and obligations contemplated by this Settlement Agreement have been completed.

## Article X

### Class Counsel's Fees and Reimbursement of Expenses

10.01  Class Counsel agrees that the aggregate amount awarded to Class Counsel will not exceed $105,000.00 in attorneys' fees and will not exceed $4,038.77 in costs and expenses. Defendants will not oppose this petition.  Any award of attorneys' fees, costs and expenses shall be part of the $350,000.00 Settlement Fund and not a separate payment in addition to this amount.

10.02 Within thirty (30) days of the Effective Date of this Settlement Agreement, the Claims Administrator shall pay the fee awards approved by the Court in full satisfaction of the Plaintiffs' and the Class and Collective claims for attorneys' fees, expenses, and costs incurred in connection with the Lawsuit. The check shall be made payable to Class Counsel in the amounts awarded by the Court.  Class Counsel agrees to provide Defendants with a completed W-9 form within thirty (30) days of the Preliminary Approval Order.

10.03 Should the Court for whatever reason reduce the amount of attorneys' fees and/or costs and expenses to what it believes Class Counsel is entitled, this Settlement Agreement will remain in effect and will not be deemed null and void.

## Article XI

## Effective Date and Termination of Settlement Agreement

11.01 Subject to the provisions of § 11.02 below, the Effective Date of the Settlement Agreement shall be the first date by which all of the following events and conditions shall have occurred:

a. Execution of this Settlement Agreement by all signatories hereto;

b. The Court has preliminarily approved this Settlement Agreement, certified the Class action and Collective action, and approved the method for providing the Notice of Settlement and content of the Notice of Settlement by entry of the Preliminary Approval Order;

c. The Court has entered judgment in the Lawsuit pursuant to Fed. R. Civ. P. 54, described in Article VII; and

d. The Judgment in the Lawsuit have become Final as defined in § 1.10.  In this regard, it is the intention of the Parties to the Lawsuit that this Settlement Agreement shall not become effective until the Court's Judgment approving this Settlement Agreement is completely final, and there is no further recourse by an appellant or objector who seeks to contest this Settlement Agreement.

11.02 If any of the conditions specified in § 11.01 herein are not met, then the Settlement Agreement shall be cancelled and terminated unless otherwise mutually agreed to in writing by the Parties to the Lawsuit.

11.03 If this Settlement Agreement is not approved by the Court, or if the Effective Date does not occur, then this Settlement Agreement shall be canceled and terminated and shall not be used in the Lawsuit or in any other proceeding or for any other purpose, and any judgments or orders entered by the Court in accordance with the terms of this Settlement Agreement shall be treated as vacated *nunc pro tunc.* The Settling Parties shall revert to their respective positions as though this Settlement Agreement had never been executed.

11.04 Defendants do not consent to certification of the class action or final certification of the collective action for any purpose other than to effectuate the settlement of the Lawsuit.  If this Settlement Agreement is terminated pursuant to its terms or the Effective Date for any reason does not occur, the Orders certifying the Class action and Collective action and all preliminary or final findings regarding the Court's certification orders shall be automatically vacated upon notice to the Court of the termination of the Settlement Agreement or the failure of the Effective Date to occur, and the Lawsuit shall proceed as though the Class had never been certified and Collective had never been finally certified and such findings had never been made.


## Article XII

## Other Provisions of the Settlement

12.01  Where  notice  is  required  to  be  provided  to  Class  Counsel  or  Counsel  for Defendants by the Claims Administrator, or where materials are required to be sent to Class Counsel or Counsel for Defendants by the Claims Administrator, then such requirements shall be satisfied by providing such notice or sending such materials to:

In the case of Defendants:

McMahon Berger, P.C.
Attn: Daniel G. Fritz

Attn: Brian M. O'Neal
2730 North Ballas Road, Suite 200
P.O. Box 31901
St. Louis, MO 63131-3039
fritz@mcmahonberger.com
oneal@mcmahonberger.com

In the case of the Claims Administrator:

Tricorp Management Settlement
c/o Dahl Administration
6465 Wayzata Boulevard, Suite 420
Minneapolis, MN 55426

In the case of Plaintiffs, the Class and the Collective[1]:

Peiffer Rosca Wolf
Abdullah Carr & Kane, APLC
Attn: Brandon Wise
818 Lafayette Ave., Floor 2
St. Louis, MO 63104
bwise@prwlegal.com

12.02  The Plaintiffs, Defendants, Class Counsel, and Counsel for Defendants will use their best efforts to ensure that any factual statements they make to any third party (including the media) are accurate; however, no statements will be made to a third party before the Effective Date of the Settlement Agreement unless specifically permitted under the terms of this Agreement.

12.03  Appropriate withholding of federal, state, and local income taxes, and the appropriate employee share of FICA and Medicare taxes will be made from the portion of the

---

[1] Plaintiff's Counsel has changed his firm and address after conditional certification and settlement of this matter.  Counsel agrees to maintain the following contact information for the duration of the settlement administration:

    The Wise Firm LLC
    Attn: Brandon Wise
    P.O. Box 701
    Carlinville, IL 62626
    brandon.wise@thewisefirm.com

Claims Payments that are apportioned as back pay and said withholdings will be deducted from the Net Settlement Amount.  No deductions shall be made from the portion of the Claims Payments that are apportioned as liquidated damages.  The employer's share of FUTA, FICA, and Medicare taxes shall be paid by Defendants and not deducted from the Settlement Fund.  To the extent permissible by federal regulations, the amount of federal income tax withholdings will be based upon a flat withholding rate for supplemental wage payments of 25 percent.  Income tax withholding will also be made pursuant to applicable state and/or local withholding codes or regulations.

12.04 The prevailing party in any dispute to enforce the terms of this Settlement Agreement shall be entitled to their reasonable attorneys' fees and costs from the non-prevailing party.

12.05 Defendants will provide the required notice of the settlement to the appropriate State and Federal officials as required under the Class Action Fairness Act ("CAFA"), 28 U.S.C. § 1715.  The CAFA notice will be sent no more than ten (10) days after the motion for preliminary approval is filed with the Court.

12.06 This Settlement Agreement shall be binding upon and inure to the benefit of the Settling Parties and their respective heirs, trustees, executors, administrators, successors, and assigns.

12.07 If any individual or entity objects to or appeals the approval of this Settlement Agreement, the Parties to the Lawsuit shall support and defend the propriety of and approval of this Settlement Agreement.

12.08 If the Settlement Agreement is not preliminarily or finally approved, whether by reason of an order of the United States District Court for the Southern District of Illinois or of

any appellate court or for any other reason, then the Releases contained herein shall be null and void and any and all further undertakings of the Parties under this Settlement Agreement shall be excused.

12.09 Neither the making of this Settlement Agreement nor anything stated in this Settlement Agreement shall be construed as an admission by the Defendants of any fact alleged by the Plaintiffs or the Class Members or the Collective Members or of the merits of any claim of liability, Defendants expressly denying all such facts and claims of liability. Neither the making of this Settlement Agreement nor anything stated in this Settlement Agreement shall be construed or used as an admission by Plaintiffs or any of the Class Members or any of the Collective Members of any fact alleged by Defendants in the Lawsuit or of the merits of any defense, Plaintiffs and the Class Members and the Collective Members expressly denying all such facts and claims of defense. The Settlement Agreement shall not constitute evidence of any violation of law by Defendants.  Neither this Settlement Agreement nor any statements made or documents exchanged solely for mediation and settlement of the Lawsuit, nor any documents filed by the Settling Parties in connection with this settlement shall be admissible or offered into evidence in the Lawsuit or any other action for any purpose other than for purposes of this settlement or as agreed by the Settling Parties.

12.10 The Settling Parties acknowledge that they are entering into this Settlement Agreement voluntarily and that it is his, her, its or their intent to consummate this Settlement Agreement and agree to cooperate to the extent necessary to effectuate and implement all terms and conditions of this Settlement Agreement and exercise best efforts to establish the foregoing terms and conditions of the Settlement Agreement.  The Settling Parties agree that the terms and conditions of this Settlement Agreement are the result of substantial negotiations and that this

Settlement Agreement shall not be construed in favor of or against any party by reason of the extent to which any party or his, her, or its counsel participated in the drafting of this Settlement Agreement.

12.11 Upon execution of this Settlement Agreement, all discovery and other proceedings in the Lawsuit shall be stayed until further order of the Court, except such proceedings as may be necessary to implement the settlement or comply with or effectuate the terms of this Settlement Agreement.

12.12 This Settlement Agreement (along with the Exhibits thereto) constitutes the entire agreement among the Settling Parties and supersedes all prior and contemporaneous agreements or understandings between the Settling Parties with respect to the subject matter hereof, and any and all prior correspondence, conversations or memoranda between the Settling Parties are merged herein and are replaced hereby. This Settlement Agreement may not be altered or amended except by a written instrument that has been approved by an order of the United States District Court for the Southern District of Illinois.

12.13 The Settling Parties hereto submit to the jurisdiction of the Court for purposes of implementing and enforcing the settlement embodied in this Settlement Agreement.  The terms of this Settlement Agreement are and shall be binding upon and inure to the benefit of each of the Settling Parties.  No provision of this Settlement Agreement shall provide any rights to, or be enforceable by, any person or entity that is not one of the Settling Parties.

12.14 If any part, sub-part, section, paragraph, sub-paragraph, sentence, clause or term of this Settlement Agreement or the application of same to any person or circumstance is, for any reason, judged by any court to be unenforceable or contrary to law, or if the enactment or amendment of any federal or state statute, order, ordinance or regulation renders any provision of

this Settlement Agreement unenforceable or contrary to law, such judgment, enactment or amendment shall not affect, impair or invalidate the remainder of this Settlement Agreement, provided that such portion of this Settlement Agreement that has or may become unenforceable is not a material part or the essence of any party's bargain hereunder.

12.15 The promises, agreements, obligations, undertakings, representations, and warranties set out herein shall survive the closing of this Settlement Agreement, the releases contained herein, and the judgment of dismissal to be entered.

12.16 The Settling Parties agree that any claim that Defendants have breached this Agreement will not renew or reinstate the underlying claims released by this Agreement.

12.17 This Settlement Agreement and the Exhibits hereto, and the rights and obligations of the Settling Parties, shall be construed and enforced in accordance with the laws of the State of Illinois as to substance and procedure, including all questions of conflicts of laws.

12.18 The undersigned counsel and individuals are fully authorized to execute and enter into the terms and conditions of this Settlement Agreement on behalf of their respective clients. It is agreed that because the number of Class Members and Collective Members is numerous, it is impossible or impractical to have each Class Member and Collective Members execute this Settlement Agreement. The Notice of Settlement will advise all Class Members and Collective Members of the binding nature of the release, and the release shall have the same force and effect as if this Settlement Agreement were executed by each Collective Member and each Class Member who does not submit a timely, valid Request for Exclusion Form.

12.19 This Settlement Agreement may be signed in single or separate counterparts, each of which shall constitute an original. Fax or electronically transmitted signatures will be binding on all of the Parties hereto.

For the Defendants


MCMAHON BERGER, P.C.,


_____
Daniel G. Fritz
Brian M. O'Neal, 6287007
2730 North Ballas Road, Suite 200
P.O. Box 31901
St. Louis, MO 63131-3039
(314) 567-7350 – Telephone
(314) 567-5968 – Facsimile
Attorneys for Defendants


For the Plaintiffs, Class Members and Collective Members


_____
Brandon M. Wise
Peiffer Rosca Wolf
Abdullah Carr & Kane
818 Lafayette Ave., Floor 2
St. Louis, MO 63104
314-833-4825
bwise@prwlegal.com

# EXHIBIT A

## EXHIBIT A TO STIPULATION OF SETTLEMENT

Payments will be based on the following formula:

Gross Settlement Fund = $350,000.00.

Gross Settlement Fund, Less attorney's fees ($105,000.00) and expenses ($4038.77) and service awards ($6,500.00) results in a Net Settlement Fund of $234,461.23

The Net Settlement Fund first pays all alleged 20% Rule Violations, which total $12,598.65.

Then the remainder of the Net Settlement Fund ($221,862.58) is to be distributed to all class members as payment, with $5.00 being the minimum payment.

# EXHIBIT B

| Last Name | First Name | Total State and Federal With Liquidated Damages (And Interest For IL) |
|---|---|---|
| Altaf | Sohel | $55.81 |
| Antonio | Amanda | $15.71 |
| Arellano | Celso | $20.22 |
| Armstrong | Dylan | $11.28 |
| Arnold | Courtnie | $35.64 |
| Arteaga | Ricardo | $21.89 |
| Baker | Marion | $57.91 |
| Barker | Meagan | $14.35 |
| Barrett | Denver | $43.30 |
| Beals | Jamie | $9.52 |
| Bellafato | Tiffany | $80.69 |
| Belmonte | Melanie | $20.08 |
| Bencriscutto | Jennipher | $39.70 |
| Bennett | William | $44.91 |
| Bernheisel | Shannon | $1,413.29 |
| Bibb | Timothy | $7.14 |
| Bickel | Elizabeth | $27.92 |
| Bougades | Kimberly | $1.33 |
| Boyle | Jessy | $14.85 |
| Boyle | Jessy | $45.60 |
| Bradshaw | Austin | $6.75 |
| Brczewski | Madison | $7.70 |
| Brown | Tyshea | $33.01 |
| Bryant | Shawn | $6.14 |
| Burns | Corey Ann | $4.90 |
| Cabrera | Jose | $23.65 |
| Camp | Aaron | $30.69 |
| Carpenter | Kourtney | $15.86 |
| Clark | Jaime | $51.11 |
| Clayton | Danielle | $14.49 |
| Cleek | Robert | $11.72 |
| Cole | Colton | $105.59 |
| Conn | Heather | $1,258.62 |
| Coronilla | Brenda | $7.27 |
| Crowe | Doug | $724.50 |
| Cruz | Rosa | $8.33 |
| Cunningham | Richard | $5.19 |
| Daily | Chelsea | $2.45 |
| Daniel | Bryan | $14.14 |
| Davis | Areta | $8.19 |
| Davis | Kristina | $15.22 |
| Davis | Bryan | $5.28 |
| Deines | Christian | $132.77 |
| Dowling | Patrick | $43.16 |

Exhibit B - 20% Rule Settlement Amounts

| Last Name | First Name | Total State and Federal With Liquidated Damages (And Interest For IL) |
|---|---|---|
| Ellington | John | $7.34 |
| Ervin | Dearria | $32.38 |
| Farra | Lindsy | $93.49 |
| Feeler | Candace | $7.93 |
| Ferkel | Justin | $2.16 |
| Fetherling | Michael | $8.78 |
| Fink | Reanna | $4.23 |
| Fletcher | Sarah | $20.15 |
| Forte | Shawn | $6.59 |
| Fuentes | Rosa | $41.48 |
| Gaddis | Cameron | $24.75 |
| Garcia | Juan | $287.05 |
| Gavina | Ryan | $6.31 |
| Gibbs | Ramonte | $39.11 |
| Gibson | Kyler | $97.90 |
| Goldberg | Paual | $54.31 |
| Goode | Samuel | $14.74 |
| Grabow | Blair | $269.62 |
| Hall | Kelcie | $2.20 |
| Hammack | Madeleine | $148.19 |
| Hanna | Linda | $23.76 |
| Hardin | Austin | $16.37 |
| Harris | Dalton | $13.58 |
| Harris | Alphonso | $85.69 |
| Harry | Joshua | $83.55 |
| Harzman | Matthew | $39.73 |
| Henning | Joshua | $11.07 |
| Hernandez | Ofelia | $37.33 |
| Hof | Frederick | $4.20 |
| Howard | Kaitlynn | $24.53 |
| Hubbard | Marc | $144.16 |
| Hudson | Justin | $146.94 |
| Huffman | Bradley | $125.51 |
| Hurst | Daniele | $18.27 |
| Jacobs | Jason | $351.01 |
| Jenkins | Kristina | $23.17 |
| Johnson | Joshua | $8.50 |
| Johnson | Danielle | $30.20 |
| Johnson | Shelvonna | $41.41 |
| Jones | Andrew | $10.34 |
| Karabegovic | Amira | $4.19 |
| Keller | Nicholas | $2.39 |
| Klein | Karl | $23.76 |
| Konersman | Brittany | $33.53 |

Exhibit B - 20% Rule Settlement Amounts

| Last Name | First Name | Total State and Federal With Liquidated Damages (And Interest For IL) |
|---|---|---|
| Korobey | Kyle | $6.03 |
| Leach | Christopher | $19.94 |
| Lesinski | Nicholas | $185.56 |
| Lingard | Richmand | $113.19 |
| Lopez | Alisha | $66.05 |
| Lopez | Quadalupe | $24.61 |
| Louton | Keenan | $8.21 |
| Lynch | Michael | $13.59 |
| Martinez | Carlos | $123.26 |
| Mason | Rebekka | $15.42 |
| McClure | Kevin | $11.17 |
| McCurry | Brendan | $17.33 |
| McKellips | Sammi | $5.43 |
| Medler | Holly | $26.17 |
| Mercer | Jacob | $67.17 |
| Miller | shannon | $14.00 |
| Miller (Bernheisel) | Shannon | $49.69 |
| Milo | Catrina | $232.44 |
| Miranda | Marlon | $18.12 |
| Montgomery | Zachary | $18.59 |
| Moore | Dardon | $38.23 |
| Navarro | Leticia | $51.53 |
| Nobles | George | $22.37 |
| Ohlendorf | Abigail | $2.84 |
| Ovando | Raul | $104.50 |
| Overton | Chris | $217.13 |
| Owens | Gordon | $15.07 |
| Paulus | Kennedy | $5.09 |
| Paxston | Jessica | $3.63 |
| Pedrotty | Joseph | $33.61 |
| Pettersen | Hannah | $18.84 |
| Pierce | Matthew | $7.77 |
| Pitts | Jordan | $65.26 |
| Prater | Barret | $21.62 |
| Price | Brianna | $17.73 |
| Pyatt | Renee | $46.05 |
| Raines | Jermaine | $41.81 |
| Randolph | Karmen | $14.03 |
| Rangi | Ronowar | $25.07 |
| Ray | Levi | $14.84 |
| Reed | Donnelle | $26.29 |
| Rhodes | Quanita | $53.84 |
| Rhodes | Hilary | $43.02 |
| Richardson | Jacori | $52.47 |

Exhibit B - 20% Rule Settlement Amounts

| Last Name | First Name | Total State and Federal With Liquidated Damages (And Interest For IL) |
|---|---|---|
| Robinson | Kenneth | $27.94 |
| Robinson | Antonio | $73.44 |
| Robinson | Elizabeth | $35.33 |
| Romo | Fernando | $8.64 |
| Rosson | Stevie | $10.24 |
| Ruhl | Alexander | $431.86 |
| Ruiz | Isaac | $8.51 |
| Ruster | Devon | $17.85 |
| Salcedo | Alejandra | $210.60 |
| Samelton | Zhane | $23.59 |
| Sanders | Mark | $39.67 |
| Schempp | Tyler | $15.69 |
| Semones | Sabrina | $15.00 |
| Shoop | Dustin | $11.44 |
| Simmons | Ronda | $4.34 |
| Smith | Katarzyna | $10.85 |
| Smith | Andrew | $18.59 |
| Songs-Miller | Two | $39.87 |
| Stevens | Matthew | $18.62 |
| Stewart | Maxwell | $60.55 |
| Stith | Leo | $11.00 |
| Strickland | Elcid | $17.29 |
| Taylor | Gabriel | $37.68 |
| Tech | Kevin | $9.23 |
| Terrell | Rebecca | $9.59 |
| Thompson | Whitney | $6.84 |
| Tigrett | Alexis | $36.04 |
| Torrez | Hilda | $487.24 |
| Totty | Aaron | $150.58 |
| Traylor | Alexis | $2.92 |
| Trice | Tationa | $13.10 |
| Vazques | Kevin | $43.97 |
| Vicente | Benancio | $50.67 |
| Volz | Jania | $305.67 |
| Wade | Devona | $496.06 |
| Ware | Amy | $11.83 |
| Wells | Dominique | $35.03 |
| Whaley | Evan | $104.67 |
| Whisenand | Leah | $12.88 |
| Whittemore | Karyn | $10.85 |
| Williams | Melvin | $25.19 |
| Witt | Cody | $16.07 |
| Wright | Margaret | $10.80 |
| Wright | Brandon | $134.89 |

Exhibit B - 20% Rule Settlement Amounts

| Last Name | First Name | Total State and Federal With Liquidated Damages (And Interest For IL) |
|---|---|---|
| Wright | Destine | $331.78 |
| Wyckoff | Chelsea | $43.30 |
| Yort | Kasey | $58.68 |
| Zdanowski | Jessica | $28.56 |
| Zepu | Dewitt | $2.36 |
| Zink-Cornell | jennifer | $42.88 |

COUNT: 182                                  SUM: $12,598.65

Exhibit B - 20% Rule Settlement Amounts

| Name | Original Hire Date | Term Date | Days Employed | Percentage | Settlement |
|------|-------------------|-----------|---------------|------------|------------|
| ABBINK, SCOTT A. | 3/31/2015 | 5/23/2015 | 54 | 0.0089% | $ 23.48 |
| ABERNATHY, TAYLOR L. | 9/29/2014 | 2/11/2015 | 136 | 0.0224% | $ 51.54 |
| ABHARI, MONA | 2/24/2014 | 1/11/2016 | 687 | 0.1132% | $ 240.11 |
| ABRAHAM, MEREDITH F. | 2/24/2014 | 8/17/2014 | 175 | 0.0288% | $ 64.89 |
| ACCARDI, JASPER J. | 3/30/2015 | 5/1/2015 | 33 | 0.0054% | $ 16.29 |
| ACEBO, CONNOR | 3/5/2013 | 3/11/2013 | 7 | 0.0012% | $ 7.40 |
| ACEVES, LUIS | 2/11/2013 | 3/5/2013 | 9 | 0.0015% | $ 8.08 |
| ACON, LINDSAY F. | 3/24/2014 | 12/23/2014 | 275 | 0.0453% | $ 99.11 |
| ADAM, MERCEDES L. | 6/8/2014 | 2/12/2015 | 250 | 0.0412% | $ 90.56 |
| ADAMS, AHMAD J. | 4/13/2014 | 6/1/2014 | 50 | 0.0082% | $ 22.11 |
| ADAMS, ALBERT E. | 8/4/2014 | 9/13/2014 | 41 | 0.0068% | $ 19.03 |
| ADAMS, EMMA K. | 2/2/2015 | 1/11/2016 | 344 | 0.0567% | $ 122.73 |
| ADAMS, JAMAL | 1/8/2015 | 1/18/2015 | 11 | 0.0018% | $ 8.76 |
| ADAMS, LEROY R. | 5/11/2012 | 1/11/2016 | 1051 | 0.1731% | $ 364.69 |
| ADAMS, TABITHA J. | 5/28/2014 | 7/17/2014 | 51 | 0.0084% | $ 22.45 |
| ADAMSON, CHASE | 5/18/2012 | 1/11/2016 | 1051 | 0.1731% | $ 364.69 |
| ADAMSON, CHRISTOPHER | 1/5/2012 | 8/2/2014 | 524 | 0.0863% | $ 184.33 |
| ADEDDKUN, ABRAHAM A. | 11/27/2013 | 2/7/2014 | 73 | 0.0120% | $ 29.98 |
| ADKINS, ALEXANDRA G. | 5/13/2013 | 6/15/2013 | 34 | 0.0056% | $ 16.64 |
| ADKINSON, FAITH | 6/26/2014 | 7/8/2014 | 13 | 0.0021% | $ 9.45 |
| AGUIRRE, RANDY S. | 7/22/2014 | 10/5/2014 | 76 | 0.0125% | $ 31.01 |
| AKANDE, HAMMED B. | 3/11/2015 | 11/19/2015 | 254 | 0.0418% | $ 91.93 |
| ALATORRE, DIANNE S. | 7/3/2014 | 9/22/2014 | 82 | 0.0135% | $ 33.06 |
| alawy, AMETHYST A. | 4/16/2015 | 12/21/2015 | 250 | 0.0412% | $ 90.56 |
| ALEN-MCPHERSON, TYLER | 7/24/2015 | 1/11/2016 | 172 | 0.0283% | $ 63.86 |
| ALEXANDER, KIMBERLY L. | 2/7/2013 | 4/8/2013 | 43 | 0.0071% | $ 19.72 |
| ALFORD, SYLVIA G. | 1/15/2013 | 8/23/2013 | 180 | 0.0296% | $ 66.60 |
| ALINGER, KALIE D. | 11/25/2012 | 3/10/2013 | 14 | 0.0023% | $ 9.79 |
| Allah, Kareliza K. | 10/9/2015 | 10/11/2015 | 3 | 0.0005% | $ 6.03 |
| ALLEN, HALEY S. | 10/15/2014 | 10/28/2014 | 14 | 0.0023% | $ 9.79 |
| ALLEN, JESSICA H. | 5/18/2015 | 7/30/2015 | 74 | 0.0122% | $ 30.33 |
| ALLEN, JESSICA N. | 6/23/2013 | 4/28/2015 | 675 | 0.1112% | $ 236.01 |
| ALLEN, LACEY | 9/3/2013 | 9/16/2013 | 14 | 0.0023% | $ 9.79 |
| ALLEN, MELANIE L. | 3/19/2013 | 7/1/2013 | 105 | 0.0173% | $ 40.93 |
| ALLENDE, ROXANNE | 10/30/2012 | 8/27/2013 | 184 | 0.0303% | $ 67.97 |
| ALLES, JESSICA M. | 8/26/2013 | 10/7/2013 | 43 | 0.0071% | $ 19.72 |
| ALLEY, KAYLEIGH | 10/24/2013 | 2/8/2014 | 108 | 0.0178% | $ 41.96 |
| ALLISON, KAILEY N. | 2/4/2015 | 1/11/2016 | 342 | 0.0563% | $ 122.04 |
| ALMAZAN, MONICA C. | 11/6/2014 | 12/29/2014 | 54 | 0.0089% | $ 23.48 |
| ALONSO, SANDY A. | 3/26/2013 | 6/23/2013 | 90 | 0.0148% | $ 35.80 |
| ALRAIS, MOHAMED | 11/18/2014 | 12/15/2014 | 28 | 0.0046% | $ 14.58 |
| ALSINA GARCIA, ELVIN A. | 11/3/2013 | 11/26/2013 | 24 | 0.0040% | $ 13.21 |
| ALTAF, SOHEL | 1/21/2012 | 1/11/2016 | 1051 | 0.1731% | $ 364.69 |
| ALVARADO, LIZBETH | 1/10/2011 | 3/24/2014 | 393 | 0.0647% | $ 139.50 |
| ALVARADO, MARTHA T. | 3/25/2013 | 10/19/2015 | 939 | 0.1547% | $ 326.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALVARADO, NATHANIEL A. | 2/3/2015 | 1/11/2016 | 343 | 0.0565% | $ | 122.39 |
| ALVAREZ, AMYE L. | 10/2/2012 | 4/17/2013 | 52 | 0.0086% | $ | 22.80 |
| AMBRIZ, ZACHARIAH A. | 7/18/2012 | 2/27/2013 | 3 | 0.0005% | $ | 6.03 |
| AMDITIS, ALEXANDRINA | 4/12/2013 | 6/17/2013 | 67 | 0.0110% | $ | 27.93 |
| AMES, PHILIP R. | 2/25/2015 | 3/6/2015 | 10 | 0.0016% | $ | 8.42 |
| ANDERSON, CARA J. | 1/27/2015 | 1/27/2015 | 1 | 0.0002% | $ | 5.34 |
| ANDERSON, EVAN | 6/10/2014 | 10/15/2014 | 128 | 0.0211% | $ | 48.81 |
| ANDERSON, EVAN T. | 11/5/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| anderson, jamario M. | 10/5/2015 | 1/11/2016 | 99 | 0.0163% | $ | 38.88 |
| ANDERSON, JESSE L. | 11/17/2014 | 10/7/2015 | 325 | 0.0535% | $ | 116.23 |
| ANDERSON, JOSEPH A. | 4/12/2012 | 10/12/2015 | 960 | 0.1581% | $ | 333.54 |
| ANDERSON, KYLE W. | 4/8/2014 | 6/29/2014 | 83 | 0.0137% | $ | 33.41 |
| ANDERSON, MICHAEL L. | 7/8/2013 | 9/25/2013 | 80 | 0.0132% | $ | 32.38 |
| ANDERSON, SAMANTHA K. | 6/30/2014 | 7/26/2014 | 27 | 0.0044% | $ | 14.24 |
| ANDERSON, SHAD M. | 9/27/2012 | 5/27/2013 | 92 | 0.0152% | $ | 36.49 |
| ANDERSON, SHARIDAN N. | 2/8/2015 | 1/11/2016 | 338 | 0.0557% | $ | 120.67 |
| ANDOE, JONNA | 3/31/2014 | 7/1/2014 | 93 | 0.0153% | $ | 36.83 |
| ANDRUS, KAYLA M. | 8/11/2014 | 1/11/2016 | 519 | 0.0855% | $ | 182.62 |
| ANISIOBI, STEFAN | 4/1/2014 | 2/24/2015 | 330 | 0.0544% | $ | 117.94 |
| ANTHONY, MEGAN E. | 10/18/2012 | 8/19/2014 | 541 | 0.0891% | $ | 190.15 |
| ANTHONY, SARAH E. | 5/18/2015 | 6/29/2015 | 43 | 0.0071% | $ | 19.72 |
| ANTONIO, AMANDA M. | 3/27/2013 | 1/11/2016 | 1021 | 0.1682% | $ | 354.42 |
| ANZALONE, CHRISTA N. | 12/10/2014 | 1/11/2016 | 398 | 0.0656% | $ | 141.21 |
| APPLEBERRY, KALLI N. | 4/30/2014 | 9/27/2014 | 151 | 0.0249% | $ | 56.68 |
| APPLETON, MEREDITH | 5/16/2012 | 9/30/2013 | 218 | 0.0359% | $ | 79.61 |
| ARCHER, MADISON C. | 12/2/2014 | 5/25/2015 | 175 | 0.0288% | $ | 64.89 |
| ARELLANO, CELSO | 12/9/2014 | 2/10/2015 | 64 | 0.0105% | $ | 26.90 |
| ARGUELLO, KELSI | 5/12/2015 | 1/11/2016 | 245 | 0.0404% | $ | 88.85 |
| ARMSTRONG, ALEC R. | 5/4/2015 | 7/27/2015 | 85 | 0.0140% | $ | 34.09 |
| ARMSTRONG, DYLAN M. | 1/15/2014 | 10/6/2014 | 265 | 0.0436% | $ | 95.69 |
| ARMSTRONG, TIMOTHY C. | 6/19/2013 | 6/19/2013 | 1 | 0.0002% | $ | 5.34 |
| ARMSTRONG, TRASHAI D. | 5/8/2013 | 8/12/2013 | 97 | 0.0160% | $ | 38.20 |
| ARNOLD, ALEXIS L. | 5/29/2013 | 6/29/2015 | 762 | 0.1255% | $ | 265.78 |
| ARNOLD, BROOKE N. | 5/29/2013 | 1/11/2016 | 958 | 0.1578% | $ | 332.86 |
| ARNOLD, COURTNIE M. | 11/25/2013 | 1/11/2016 | 778 | 0.1281% | $ | 271.26 |
| ARNOLD, LOGAN | 10/1/2013 | 11/7/2013 | 38 | 0.0063% | $ | 18.00 |
| ARNOLD, SANDRA K. | 4/9/2014 | 4/24/2014 | 16 | 0.0026% | $ | 10.48 |
| ARNOLD, TAELOR C. | 6/24/2013 | 6/24/2013 | 1 | 0.0002% | $ | 5.34 |
| ARTEAGA, RICARDO | 7/22/2014 | 10/12/2014 | 83 | 0.0137% | $ | 33.41 |
| ARTHUR, MALIK T. | 4/7/2014 | 11/22/2014 | 230 | 0.0379% | $ | 83.71 |
| ARWOOD, KATHRYN L. | 6/8/2015 | 1/11/2016 | 218 | 0.0359% | $ | 79.61 |
| ATCHLEY, CAROLYN R. | 2/3/2015 | 1/11/2016 | 343 | 0.0565% | $ | 122.39 |
| ATKINS, CHERYL | 7/23/2015 | 1/11/2016 | 173 | 0.0285% | $ | 64.21 |
| ATTERBERRY, KATE L. | 6/24/2015 | 6/27/2015 | 4 | 0.0007% | $ | 6.37 |
| AUDETTE, ASHLEY D. | 8/20/2014 | 9/22/2014 | 34 | 0.0056% | $ | 16.64 |
| AUSBERN, JOSEPH D. | 4/18/2014 | 5/9/2015 | 387 | 0.0637% | $ | 137.44 |
| AUSERMANN, CATHERINE L. | 8/18/2014 | 8/26/2014 | 9 | 0.0015% | $ | 8.08 |

| | | | | | |
|---|---|---|---|---|---|
| AUSTIN, KAMBER M. | 5/31/2013 | 7/17/2013 | 48 | 0.0079% | $ 21.43 |
| AVELAR, MARCO A. | 8/20/2013 | 7/1/2014 | 316 | 0.0520% | $ 113.15 |
| AYRES, JACKIE G. | 3/11/2013 | 5/23/2013 | 74 | 0.0122% | $ 30.33 |
| BABB, ANATASIA N. | 10/3/2014 | 4/14/2015 | 194 | 0.0320% | $ 71.39 |
| BABB, JENNIFER R. | 2/3/2015 | 1/11/2016 | 343 | 0.0565% | $ 122.39 |
| BABCOCK, MELISSA N. | 4/14/2015 | 7/28/2015 | 106 | 0.0175% | $ 41.28 |
| BABCOCK, NATHANIEL G. | 10/20/2014 | 11/13/2014 | 25 | 0.0041% | $ 13.56 |
| BACA-GETTLER, CAMILANN | 9/30/2014 | 3/18/2015 | 170 | 0.0280% | $ 63.18 |
| BACHRI, SHIRLEY | 8/30/2013 | 9/7/2013 | 9 | 0.0015% | $ 8.08 |
| BADALAMENTI, JOSHUA A. | 8/23/2011 | 1/5/2015 | 680 | 0.1120% | $ 237.72 |
| BADALAMENTI, MIRANDA N. | 7/13/2015 | 8/18/2015 | 37 | 0.0061% | $ 17.66 |
| BADMUS, ELIZABETH D. | 6/10/2015 | 8/10/2015 | 62 | 0.0102% | $ 26.22 |
| BAEZ, DAVID | 4/1/2014 | 5/10/2014 | 40 | 0.0066% | $ 18.69 |
| BAHOR, DANA G. | 8/18/2014 | 1/11/2016 | 512 | 0.0843% | $ 180.22 |
| BAHR, RYAN T. | 3/1/2015 | 10/7/2015 | 221 | 0.0364% | $ 80.63 |
| BAILEY, CASSANDRA J. | 4/6/2015 | 1/11/2016 | 281 | 0.0463% | $ 101.17 |
| BAILEY, DEVIN P. | 9/3/2014 | 9/4/2015 | 367 | 0.0604% | $ 130.60 |
| BAILEY, HOPE D. | 6/16/2014 | 1/11/2016 | 575 | 0.0947% | $ 201.78 |
| BAILEY, JOSHUA S. | 10/10/2012 | 4/19/2013 | 54 | 0.0089% | $ 23.48 |
| BAILEY, KHARLES | 10/28/2013 | 12/9/2013 | 43 | 0.0071% | $ 19.72 |
| Baker, Alex | 10/7/2015 | 1/11/2016 | 97 | 0.0160% | $ 38.20 |
| BAKER, ASHLEY L. | 12/18/2013 | 12/20/2013 | 3 | 0.0005% | $ 6.03 |
| BAKER, KELSEY B. | 8/12/2014 | 10/19/2014 | 69 | 0.0114% | $ 28.61 |
| BAKER, MARION F. | 5/10/2005 | 2/17/2015 | 723 | 0.1191% | $ 252.43 |
| BAKER, MEGAN D. | 1/4/2014 | 4/8/2014 | 95 | 0.0156% | $ 37.51 |
| BALDASARRE, RAVEN M. | 3/4/2013 | 4/14/2013 | 42 | 0.0069% | $ 19.37 |
| BALDINI, VALENTINA L. | 12/15/2011 | 6/8/2013 | 104 | 0.0171% | $ 40.59 |
| BALDWIN, CHRIS L. | 2/19/2013 | 1/11/2016 | 1051 | 0.1731% | $ 364.69 |
| BALLARD JR, CHARLES W. | 7/8/2015 | 7/10/2015 | 3 | 0.0005% | $ 6.03 |
| BALLARD, SARA | 5/20/2014 | 9/22/2014 | 126 | 0.0208% | $ 48.12 |
| BALLIS, NICOLE R. | 2/3/2015 | 3/28/2015 | 54 | 0.0089% | $ 23.48 |
| BALQUE, ARIANNA M. | 3/4/2014 | 5/20/2014 | 78 | 0.0128% | $ 31.69 |
| BANDA, NICOLE A. | 7/2/2015 | 1/11/2016 | 194 | 0.0320% | $ 71.39 |
| BANGE, LEXIE C. | 8/7/2014 | 12/16/2014 | 132 | 0.0217% | $ 50.17 |
| BANKS, DORION | 11/20/2013 | 2/21/2014 | 94 | 0.0155% | $ 37.17 |
| BANKS, LASHAUNTEA | 3/31/2014 | 4/7/2014 | 8 | 0.0013% | $ 7.74 |
| BANUELOS-RODRIGUEZ, ITHZEL | 11/13/2012 | 4/18/2013 | 53 | 0.0087% | $ 23.14 |
| BANZ, KYLE J. | 2/24/2015 | 11/30/2015 | 280 | 0.0461% | $ 100.83 |
| BARAJAS, JAQUELINE | 1/15/2013 | 1/11/2016 | 1051 | 0.1731% | $ 364.69 |
| BARBINE, ANDRE | 1/13/2014 | 4/15/2014 | 93 | 0.0153% | $ 36.83 |
| BARBOUR, TABITHA M. | 7/2/2013 | 7/25/2013 | 24 | 0.0040% | $ 13.21 |
| BARCZEWSKI, MADISON | 8/21/2008 | 1/11/2016 | 1051 | 0.1731% | $ 364.69 |
| BARKER, MEGAN K. | 8/6/2015 | 11/6/2015 | 93 | 0.0153% | $ 36.83 |
| BARNES, ANDREA M. | 8/12/2015 | 1/11/2016 | 153 | 0.0252% | $ 57.36 |
| BARNES, NICHOLAS C. | 8/28/2015 | 12/1/2015 | 96 | 0.0158% | $ 37.85 |

| Name | Start Date | End Date | Count | Percent | Amount |
|---|---|---|---|---|---|
| BARNEY-NOLDON, LYNETTE R. | 6/13/2013 | 7/5/2013 | 23 | 0.0038% | $ 12.87 |
| BARRETT, DENVER R. | 4/25/2013 | 10/5/2013 | 164 | 0.0270% | $ 61.13 |
| BARRETT, JOSHUA J. | 2/23/2014 | 2/23/2014 | 1 | 0.0002% | $ 5.34 |
| BARRETT, MEGAN A. | 3/27/2013 | 2/8/2014 | 319 | 0.0525% | $ 114.17 |
| BARRIOS, ISELA | 2/18/2013 | 8/17/2014 | 539 | 0.0888% | $ 189.46 |
| BARRIOS, SANDRA | 2/18/2013 | 9/23/2013 | 211 | 0.0348% | $ 77.21 |
| BARRIOS, YOJANA | 6/21/2014 | 7/14/2014 | 24 | 0.0040% | $ 13.21 |
| BARRITA, JOEL | 10/23/2014 | 4/6/2015 | 166 | 0.0273% | $ 61.81 |
| BARRY, BAILEY R. | 4/19/2010 | 7/15/2013 | 141 | 0.0232% | $ 53.25 |
| BARRY, RELO M. | 3/12/2015 | 3/12/2015 | 1 | 0.0002% | $ 5.34 |
| BARTH, RYAN D. | 9/2/2014 | 9/16/2015 | 380 | 0.0626% | $ 135.05 |
| BARTOW, JEANNETTE J. | 6/26/2014 | 12/26/2015 | 549 | 0.0904% | $ 192.89 |
| BARVAIS, CONNOR J. | 3/5/2013 | 6/21/2013 | 109 | 0.0180% | $ 42.30 |
| BASHAM, DANIELLE N. | 6/8/2015 | 8/12/2015 | 66 | 0.0109% | $ 27.59 |
| BASS, ERIANA L. | 4/4/2014 | 6/15/2014 | 73 | 0.0120% | $ 29.98 |
| BASSETT, AMBER L. | 10/14/2013 | 6/8/2014 | 238 | 0.0392% | $ 86.45 |
| BASTIAN, ROBERT W. | 11/16/2014 | 3/9/2015 | 114 | 0.0188% | $ 44.01 |
| BAUGH, CRYSTAL S. | 6/19/2014 | 7/24/2014 | 36 | 0.0059% | $ 17.32 |
| BAYLARK, SHENRILL L. | 5/21/2015 | 1/11/2016 | 236 | 0.0389% | $ 85.77 |
| BAYNES, RHONDA R. | 5/5/2015 | 1/11/2016 | 252 | 0.0415% | $ 91.24 |
| BAZZELL-STEWART, HALEY G. | 4/6/2015 | 1/11/2016 | 281 | 0.0463% | $ 101.17 |
| BEALS, JAMIE M. | 1/5/2013 | 6/1/2013 | 97 | 0.0160% | $ 38.20 |
| BEARD, SHELBY J. | 12/5/2014 | 7/9/2015 | 217 | 0.0357% | $ 79.26 |
| BEASLEY, BRIA | 11/6/2014 | 2/3/2015 | 90 | 0.0148% | $ 35.80 |
| BEASLEY, FREDDIE W. | 7/27/2015 | 8/9/2015 | 14 | 0.0023% | $ 9.79 |
| BEATTY, RONALD | 7/3/2013 | 7/29/2013 | 27 | 0.0044% | $ 14.24 |
| BEAVER, BRYAN W. | 1/21/2013 | 3/29/2013 | 33 | 0.0054% | $ 16.29 |
| BECKTOL, KAYLA M. | 1/9/2013 | 3/9/2013 | 13 | 0.0021% | $ 9.45 |
| BEELER, AMBER M. | 12/30/2013 | 12/30/2013 | 1 | 0.0002% | $ 5.34 |
| BEEMAN, EMILY N. | 11/15/2011 | 8/26/2013 | 183 | 0.0301% | $ 67.63 |
| BEEMAN, JACOB | 12/27/2011 | 3/29/2014 | 398 | 0.0656% | $ 141.21 |
| BEEN, MECHELLE L. | 3/24/2014 | 6/6/2015 | 440 | 0.0725% | $ 155.58 |
| BELL, LASHAYLA C. | 8/8/2011 | 1/11/2016 | 1051 | 0.1731% | $ 364.69 |
| BELL, MADISON A. | 2/27/2015 | 1/11/2016 | 319 | 0.0525% | $ 114.17 |
| BELL, TRACY | 11/20/2014 | 4/20/2015 | 152 | 0.0250% | $ 57.02 |
| BELLAFATO, TIFFANY M. | 10/12/2011 | 12/7/2013 | 286 | 0.0471% | $ 102.88 |
| BELLE, JAMIE | 7/16/2013 | 11/3/2013 | 111 | 0.0183% | $ 42.99 |
| BELLER, LORA L. | 9/10/2012 | 3/13/2013 | 17 | 0.0028% | $ 10.82 |
| BELLO, CATALINA | 6/14/2010 | 7/20/2014 | 511 | 0.0842% | $ 179.88 |
| BELMONTE, MELANIE S. | 2/17/2013 | 10/21/2013 | 239 | 0.0394% | $ 86.79 |
| BENAVIDEZ, VLISES | 3/18/2014 | 4/8/2014 | 22 | 0.0036% | $ 12.53 |
| BENCRISCUTTO, ANNA A. | 5/9/2013 | 6/23/2013 | 46 | 0.0076% | $ 20.74 |
| BENCRISCUTTO, JENNIPHER | 12/3/2012 | 6/23/2013 | 119 | 0.0196% | $ 45.73 |
| BENEFIELD, DEANNA N. | 3/4/2013 | 6/9/2014 | 463 | 0.0763% | $ 163.45 |
| BENITEZ, ROQUE | 6/26/2015 | 1/11/2016 | 200 | 0.0329% | $ 73.45 |
| BENNETT, WILLIAM M. | 8/16/2006 | 8/10/2014 | 532 | 0.0876% | $ 187.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BENZ, KALAHEO | 8/23/2011 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| BERNAL RODRIGUEZ, ALEX M. | 5/6/2009 | 5/17/2014 | 447 | 0.0736% | $ | 157.98 |
| BERNAL, ABIGAIL R. | 7/22/2014 | 1/11/2016 | 539 | 0.0888% | $ | 189.46 |
| BERNAL, SERGIO | 2/28/2010 | 2/10/2014 | 351 | 0.0578% | $ | 125.12 |
| BERNAL, YENI | 6/30/2008 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| BERNARD, JOEL | 5/20/2008 | 6/27/2013 | 123 | 0.0203% | $ | 47.09 |
| BERNARD, LUCAS P. | 6/26/2014 | 1/5/2015 | 194 | 0.0320% | $ | 71.39 |
| BERNHEISEL, SHANNON L. | 10/8/2002 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| BERRY, MACHAELA I. | 2/20/2013 | 6/3/2013 | 99 | 0.0163% | $ | 38.88 |
| BETTES, MICHELLE | 11/14/2013 | 11/19/2013 | 6 | 0.0010% | $ | 7.05 |
| beyard, kelsie | 12/10/2015 | 1/11/2016 | 33 | 0.0054% | $ | 16.29 |
| BIBB, TIMOTHY A. | 5/27/2013 | 2/10/2014 | 260 | 0.0428% | $ | 93.98 |
| BICKEL, ELIZABETH A. | 7/28/1998 | 6/15/2013 | 111 | 0.0183% | $ | 42.99 |
| BICKHAM, ANDREW T. | 8/19/2014 | 1/11/2016 | 511 | 0.0842% | $ | 179.88 |
| BILBY, JORDAN L. | 5/13/2014 | 6/16/2014 | 35 | 0.0058% | $ | 16.98 |
| BILLEN, BRIAN | 3/29/2012 | 9/6/2013 | 194 | 0.0320% | $ | 71.39 |
| BILLINGS, RACHELLE L. | 1/30/2013 | 5/24/2013 | 89 | 0.0147% | $ | 35.46 |
| Billings-Lageose, Makenzie | 11/1/2015 | 1/11/2016 | 72 | 0.0119% | $ | 29.64 |
| BINKLEY, ABRAM J. | 3/12/2015 | 5/19/2015 | 69 | 0.0114% | $ | 28.61 |
| BINKLEY, GALEN P. | 12/9/2014 | 8/24/2015 | 259 | 0.0427% | $ | 93.64 |
| BIRD, AMANDA J. | 8/16/2011 | 4/28/2013 | 63 | 0.0104% | $ | 26.56 |
| BISE, LIBERTY T. | 4/23/2015 | 12/16/2015 | 238 | 0.0392% | $ | 86.45 |
| BISHOP, MIRANDA F. | 3/26/2015 | 1/11/2016 | 292 | 0.0481% | $ | 104.93 |
| BLACK, NIKKO K. | 3/5/2015 | 4/14/2015 | 41 | 0.0068% | $ | 19.03 |
| BLACKWELL, RACHEL A. | 1/31/2015 | 2/24/2015 | 25 | 0.0041% | $ | 13.56 |
| BLAIR, LAUREN R. | 11/1/2013 | 11/13/2013 | 13 | 0.0021% | $ | 9.45 |
| BLAIR, MICHAEL J. | 5/18/2015 | 6/12/2015 | 26 | 0.0043% | $ | 13.90 |
| BLAKE, CYNTHIA | 3/26/2013 | 4/17/2013 | 23 | 0.0038% | $ | 12.87 |
| BLANCHARD, JAMIA | 4/10/2013 | 11/8/2013 | 213 | 0.0351% | $ | 77.90 |
| BLAND, DEVONTA D. | 6/25/2014 | 9/17/2014 | 85 | 0.0140% | $ | 34.09 |
| BLAND, SYDNEY G. | 6/3/2014 | 5/18/2015 | 350 | 0.0576% | $ | 124.78 |
| BLANKENSHIP, KRISTAIN | 9/14/2015 | 11/23/2015 | 71 | 0.0117% | $ | 29.30 |
| BLAYLOCK, CHELSEA | 7/16/2012 | 5/7/2013 | 72 | 0.0119% | $ | 29.64 |
| BLAYLOCK, JORDAN L. | 10/16/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| BLAYLOCK, KAYLEE M. | 6/30/2015 | 8/26/2015 | 58 | 0.0096% | $ | 24.85 |
| BLEY, SAMANTHA A. | 7/16/2012 | 4/9/2013 | 44 | 0.0072% | $ | 20.06 |
| BLODGETT, COURTNEY N. | 12/5/2013 | 12/7/2013 | 3 | 0.0005% | $ | 6.03 |
| BLOOD, JAMES F. | 6/18/2013 | 12/13/2015 | 909 | 0.1497% | $ | 316.09 |
| BLUE, LASHONDA M. | 6/22/2013 | 2/25/2014 | 249 | 0.0410% | $ | 90.22 |
| BLUMHORST, BREANNE K. | 3/14/2013 | 6/18/2013 | 97 | 0.0160% | $ | 38.20 |
| BLYTHE, MITCHELL P. | 2/17/2013 | 3/10/2013 | 14 | 0.0023% | $ | 9.79 |
| BODE, ROY D. | 4/4/2014 | 4/25/2014 | 22 | 0.0036% | $ | 12.53 |
| BOGGAN, SHAWN M. | 12/9/2013 | 6/26/2014 | 200 | 0.0329% | $ | 73.45 |
| BOHAN, KELLY R. | 6/4/2014 | 8/9/2015 | 432 | 0.0712% | $ | 152.84 |
| BOHANAN, WHITLEY E. | 1/12/2015 | 2/12/2015 | 32 | 0.0053% | $ | 15.95 |
| BOLEY, KAGAN R. | 7/24/2013 | 7/30/2013 | 7 | 0.0012% | $ | 7.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOLIN, DILLION H. | 7/14/2013 | 8/28/2013 | 46 | 0.0076% | $ | 20.74 |
| BOLIN, HOLLIANN M. | 6/5/2013 | 1/11/2016 | 951 | 0.1566% | $ | 330.46 |
| BOLING, ALEX M. | 1/5/2014 | 3/10/2014 | 65 | 0.0107% | $ | 27.25 |
| BOLINGER HELZER, AUDRIANNA J. | 5/7/2014 | 1/18/2015 | 257 | 0.0423% | $ | 92.95 |
| BOLK, BRANDON L. | 1/10/2015 | 4/24/2015 | 105 | 0.0173% | $ | 40.93 |
| BOLLAN, CLARISSA M. | 7/12/2015 | 1/11/2016 | 184 | 0.0303% | $ | 67.97 |
| BOLNER, CANDICE L. | 6/5/2013 | 7/14/2013 | 40 | 0.0066% | $ | 18.69 |
| BOMER, ALEXANDRA R. | 7/30/2012 | 5/18/2013 | 83 | 0.0137% | $ | 33.41 |
| BOMMARITO, JESSICA R. | 4/27/2011 | 11/25/2014 | 639 | 0.1053% | $ | 223.69 |
| BOND, ERIN A. | 10/29/2013 | 5/20/2014 | 204 | 0.0336% | $ | 74.82 |
| BONDS, CHANEL N. | 3/3/2008 | 5/17/2014 | 447 | 0.0736% | $ | 157.98 |
| BONDS, LORI M. | 2/4/2015 | 6/15/2015 | 132 | 0.0217% | $ | 50.17 |
| BONO, CAITLIN P. | 8/26/2013 | 8/31/2013 | 6 | 0.0010% | $ | 7.05 |
| BOONE, MAXCINE M. | 1/29/2014 | 7/19/2014 | 172 | 0.0283% | $ | 63.86 |
| BORELLA, KATELYN A. | 7/29/2010 | 11/14/2014 | 628 | 0.1034% | $ | 219.92 |
| BOUGADES, KIMBERLY A. | 10/7/2013 | 6/28/2014 | 265 | 0.0436% | $ | 95.69 |
| BOWLING, JOSHUA M. | 3/2/2012 | 10/25/2015 | 973 | 0.1603% | $ | 337.99 |
| BOYD, KENDRIA L. | 3/10/2015 | 3/31/2015 | 22 | 0.0036% | $ | 12.53 |
| BOYD, LAUREN G. | 1/12/2011 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| BOYD, LYNDY M. | 2/13/2015 | 1/11/2016 | 333 | 0.0548% | $ | 118.96 |
| BOYER, OLIVIA J. | 5/21/2013 | 3/24/2014 | 308 | 0.0507% | $ | 110.41 |
| BOYER, RONALD L. | 2/23/2013 | 5/12/2013 | 77 | 0.0127% | $ | 31.35 |
| BOYKIN, BRANDON | 8/20/2015 | 1/11/2016 | 145 | 0.0239% | $ | 54.62 |
| BOYLE, JESSY A. | 7/5/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| BOYLE, KRISTEN | 8/4/2014 | 2/16/2015 | 197 | 0.0324% | $ | 72.42 |
| BOZADA, LAUREN V. | 1/9/2013 | 7/29/2013 | 155 | 0.0255% | $ | 58.05 |
| BOZARTH, GAVIN | 9/30/2014 | 10/21/2014 | 22 | 0.0036% | $ | 12.53 |
| BOZARTH, SKYLAR S. | 10/3/2014 | 4/20/2015 | 200 | 0.0329% | $ | 73.45 |
| BRADFORD, ANTHONY M. | 2/13/2013 | 7/26/2013 | 152 | 0.0250% | $ | 57.02 |
| BRADFORD, AUSTIN M. | 1/21/2015 | 3/23/2015 | 62 | 0.0102% | $ | 26.22 |
| BRADLEY, BRANDON S. | 3/4/2013 | 4/29/2013 | 57 | 0.0094% | $ | 24.51 |
| BRADSHAW, KATELYN M. | 6/11/2014 | 7/30/2014 | 50 | 0.0082% | $ | 22.11 |
| BRADY, CORRI | 11/4/2015 | 1/11/2016 | 69 | 0.0114% | $ | 28.61 |
| BRAGGS, SHAYKAYLA | 4/30/2013 | 5/15/2013 | 16 | 0.0026% | $ | 10.48 |
| BRAME, DHIANA L. | 10/26/2015 | 10/26/2015 | 1 | 0.0002% | $ | 5.34 |
| BRANDON, LINDSEY D. | 10/8/2013 | 11/4/2013 | 28 | 0.0046% | $ | 14.58 |
| BRANDOS, MYRANDA G. | 8/21/2013 | 8/28/2013 | 8 | 0.0013% | $ | 7.74 |
| BRANHAM, JOE D. | 4/2/2013 | 5/9/2013 | 38 | 0.0063% | $ | 18.00 |
| BRANIECKI, DANIEL | 6/27/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| Braun, Dario | 10/16/2015 | 1/11/2016 | 88 | 0.0145% | $ | 35.12 |
| BREEZE, EMILY K. | 7/2/2013 | 4/14/2014 | 287 | 0.0473% | $ | 103.22 |
| BRENTS, JULIA M. | 4/2/2013 | 7/14/2014 | 469 | 0.0772% | $ | 165.51 |
| BREWER, ALEXIS D. | 6/14/2014 | 9/16/2014 | 95 | 0.0156% | $ | 37.51 |
| BREWER, TAWNEY D. | 4/21/2013 | 6/11/2013 | 52 | 0.0086% | $ | 22.80 |
| BRIDGES, CATHERINE L. | 1/22/2015 | 4/14/2015 | 83 | 0.0137% | $ | 33.41 |
| BRIM, TAYLOR F. | 4/30/2014 | 10/28/2014 | 182 | 0.0300% | $ | 67.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRINKER, RYAN M. | 9/27/2012 | 1/11/2016 | 1050 | 0.1729% | $ | 364.34 |
| BRINSON, BRANDI L. | 4/8/2015 | 4/10/2015 | 3 | 0.0005% | $ | 6.03 |
| BROCK, JAKE B. | 6/9/2014 | 1/11/2016 | 217 | 0.0357% | $ | 79.26 |
| BROCKSMITH, CHRISTINA N. | 8/3/2015 | 11/28/2015 | 118 | 0.0194% | $ | 45.38 |
| BROHAMMER, NICHOLAS | 6/10/2014 | 7/30/2015 | 416 | 0.0685% | $ | 147.37 |
| BROOKS, CAITLIN | 10/30/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| BROOKS, CHRISHAUN S. | 10/22/2014 | 1/11/2016 | 447 | 0.0736% | $ | 157.98 |
| BROOKS, COURTNEY M. | 5/4/2014 | 1/11/2016 | 618 | 0.1018% | $ | 216.50 |
| BROOKS, TYRAN J. | 5/5/2015 | 8/9/2015 | 97 | 0.0160% | $ | 38.20 |
| BROOKS, WHITNEY M. | 3/13/2015 | 1/11/2016 | 305 | 0.0502% | $ | 109.38 |
| BROTHERS, TALISHA | 7/20/2013 | 9/15/2013 | 58 | 0.0096% | $ | 24.85 |
| Brown Jr., David D. | 12/21/2015 | 1/11/2016 | 22 | 0.0036% | $ | 12.53 |
| BROWN, ADAM R. | 3/10/2015 | 4/14/2015 | 36 | 0.0059% | $ | 17.32 |
| BROWN, AUBREY N. | 11/19/2012 | 1/13/2015 | 688 | 0.1133% | $ | 240.46 |
| BROWN, CHRISTINA L. | 12/11/2012 | 10/24/2014 | 607 | 0.1000% | $ | 212.74 |
| BROWN, JANA | 2/25/2014 | 2/27/2014 | 3 | 0.0005% | $ | 6.03 |
| BROWN, JUSTIN M. | 12/9/2014 | 7/26/2015 | 230 | 0.0379% | $ | 83.71 |
| BROWN, KAYLA D. | 2/16/2015 | 3/9/2015 | 22 | 0.0036% | $ | 12.53 |
| BROWN, KRYSTEN L. | 12/10/2014 | 12/22/2014 | 13 | 0.0021% | $ | 9.45 |
| BROWN, LINDSEY E. | 11/2/2011 | 4/27/2013 | 62 | 0.0102% | $ | 26.22 |
| BROWN, LORI B. | 1/9/2011 | 6/9/2013 | 105 | 0.0173% | $ | 40.93 |
| BROWN, MADISON P. | 12/10/2012 | 7/9/2013 | 135 | 0.0222% | $ | 51.20 |
| BROWN, MATTHEW S. | 10/9/2015 | 10/28/2015 | 20 | 0.0033% | $ | 11.84 |
| BROWN, MCKENZIE J. | 5/29/2014 | 8/25/2014 | 89 | 0.0147% | $ | 35.46 |
| BROWN, TYANA S. | 4/9/2015 | 6/20/2015 | 73 | 0.0120% | $ | 29.98 |
| BROWN, TYSHEA | 4/4/2014 | 1/11/2016 | 648 | 0.1067% | $ | 226.77 |
| BROWNING, LOGAN M. | 4/2/2013 | 5/11/2014 | 405 | 0.0667% | $ | 143.60 |
| BROWNING, SOPHIE M. | 5/20/2013 | 12/7/2013 | 202 | 0.0333% | $ | 74.13 |
| BRUMIT, KAYSI R. | 11/25/2013 | 12/13/2013 | 19 | 0.0031% | $ | 11.50 |
| BRUMLEY, ASHLY R. | 8/12/2014 | 1/11/2016 | 518 | 0.0853% | $ | 182.28 |
| BRUNGARDT, KAYLA R. | 8/12/2014 | 3/29/2015 | 230 | 0.0379% | $ | 83.71 |
| BRUNSON, BRIDGET C. | 5/21/2013 | 7/17/2013 | 58 | 0.0096% | $ | 24.85 |
| BRUTON, SADIE B. | 5/28/2013 | 8/2/2013 | 67 | 0.0110% | $ | 27.93 |
| BRYAN, SHIANNA | 12/30/2015 | 1/11/2016 | 13 | 0.0021% | $ | 9.45 |
| BRYANT, AUSTIN J. | 8/6/2015 | 1/11/2016 | 159 | 0.0262% | $ | 59.41 |
| BRYANT, PAUL E. | 3/5/2015 | 4/27/2015 | 54 | 0.0089% | $ | 23.48 |
| BRYANT, SHAWN T. | 2/19/2013 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| BRYANT, TABATHA | 7/2/2015 | 1/11/2016 | 194 | 0.0320% | $ | 71.39 |
| BUCHANAN, JENNIFER M. | 8/21/2013 | 8/23/2013 | 3 | 0.0005% | $ | 6.03 |
| BUCHANAN, TAYLOR M. | 4/16/2013 | 4/29/2013 | 14 | 0.0023% | $ | 9.79 |
| BUCHER, DANIEL R. | 8/12/2014 | 2/19/2015 | 192 | 0.0316% | $ | 70.71 |
| BUCK, ASHLEE N. | 5/6/2015 | 6/2/2015 | 28 | 0.0046% | $ | 14.58 |
| Buck, Jacob C. | 12/22/2015 | 1/11/2016 | 21 | 0.0035% | $ | 12.19 |
| BULINSKI, CASEY N. | 4/4/2012 | 6/3/2013 | 99 | 0.0163% | $ | 38.88 |
| BULLARD, ELENA | 12/10/2012 | 5/6/2014 | 436 | 0.0718% | $ | 154.21 |
| BULLARD, MAQUELA N. | 11/10/2014 | 6/1/2015 | 204 | 0.0336% | $ | 74.82 |
| BULLOCK, CAITLIN M. | 7/20/2015 | 10/3/2015 | 76 | 0.0125% | $ | 31.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BURCH, ANNA J. | 1/23/2013 | 2/24/2014 | 365 | 0.0601% | $ | 129.91 |
| BURCH, SHEILA E. | 5/5/2014 | 5/15/2014 | 11 | 0.0018% | $ | 8.76 |
| BURGEN, KATHERINE J. | 3/10/2015 | 1/11/2016 | 308 | 0.0507% | $ | 110.41 |
| BURKE, DAVID T. | 1/4/2015 | 4/5/2015 | 92 | 0.0152% | $ | 36.49 |
| BURKE, NIKITA R. | 6/27/2013 | 7/25/2013 | 29 | 0.0048% | $ | 14.92 |
| BURKE, WHITNEY M. | 6/24/2013 | 5/24/2014 | 335 | 0.0552% | $ | 119.65 |
| BURKETT, CRYSTAL E. | 12/6/2012 | 5/7/2013 | 72 | 0.0119% | $ | 29.64 |
| BURKHARDT, KELSEI L. | 3/1/2015 | 5/7/2015 | 68 | 0.0112% | $ | 28.27 |
| BURKITT, SHELBY | 3/24/2014 | 9/2/2014 | 163 | 0.0268% | $ | 60.78 |
| BURMEISTER, ALEXANDER J. | 4/8/2015 | 5/10/2015 | 33 | 0.0054% | $ | 16.29 |
| BURNOM, BRAIR A. | 8/19/2014 | 1/11/2016 | 511 | 0.0842% | $ | 179.88 |
| BURNS, COREY ANN M. | 3/6/2013 | 10/14/2013 | 223 | 0.0367% | $ | 81.32 |
| BURNS, JANA | 11/14/2015 | 11/16/2015 | 3 | 0.0005% | $ | 6.03 |
| BURRIES, BOBBIE A. | 9/4/2013 | 9/23/2013 | 20 | 0.0033% | $ | 11.84 |
| BURRILL, LAUREN N. | 10/21/2013 | 2/17/2014 | 120 | 0.0198% | $ | 46.07 |
| BURRIS, CHARITY J. | 3/6/2013 | 4/11/2013 | 37 | 0.0061% | $ | 17.66 |
| BURT, COLLIN T. | 8/7/2014 | 12/29/2014 | 145 | 0.0239% | $ | 54.62 |
| BURTON, ANGELA D. | 3/19/2013 | 2/14/2014 | 333 | 0.0548% | $ | 118.96 |
| BURTON, BRITTANY | 8/18/2014 | 3/29/2015 | 589 | 0.0970% | $ | 206.57 |
| BURTON, JULIA M. | 9/30/2014 | 10/30/2014 | 31 | 0.0051% | $ | 15.61 |
| BURTON, KELSEY | 4/11/2011 | 5/3/2013 | 68 | 0.0112% | $ | 28.27 |
| BUSCH, BRIAN J. | 12/4/2012 | 3/20/2014 | 389 | 0.0641% | $ | 138.13 |
| BUSH, JEREMIAH M. | 2/3/2015 | 10/5/2015 | 245 | 0.0404% | $ | 88.85 |
| BUTCHER, DOBIE S. | 10/7/2013 | 7/16/2014 | 283 | 0.0466% | $ | 101.85 |
| BUTLER, BRYAN J. | 2/18/2015 | 9/1/2015 | 196 | 0.0323% | $ | 72.08 |
| BUTLER, DELIANA | 9/13/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| Butler, Lexi | 11/18/2015 | 12/15/2015 | 28 | 0.0046% | $ | 14.58 |
| BUTTRAM, BRIANA C. | 9/2/2014 | 12/5/2014 | 95 | 0.0156% | $ | 37.51 |
| BUTTS, KYLE E. | 5/15/2012 | 2/28/2013 | 4 | 0.0007% | $ | 6.37 |
| BYALL, JOSIAH J. | 5/28/2014 | 12/20/2014 | 207 | 0.0341% | $ | 75.84 |
| BYARS, CARL D. | 7/25/2012 | 6/24/2014 | 485 | 0.0799% | $ | 170.98 |
| BYERLY, SHELBY R. | 10/3/2014 | 12/1/2014 | 60 | 0.0099% | $ | 25.53 |
| BYRD, CRYSTAL N. | 7/23/2013 | 4/19/2014 | 271 | 0.0446% | $ | 97.75 |
| BYRD, JOSHUA D. | 7/31/2014 | 8/7/2014 | 8 | 0.0013% | $ | 7.74 |
| BYRD, MARNITA L. | 3/9/2015 | 9/11/2015 | 187 | 0.0308% | $ | 69.00 |
| CABRERA, JOSE I. | 7/11/2013 | 7/30/2013 | 20 | 0.0033% | $ | 11.84 |
| CALDERON, ANTHONY | 4/1/2013 | 10/14/2013 | 197 | 0.0324% | $ | 72.42 |
| CALHOUN, JOSHUA | 5/2/2012 | 2/25/2013 | 1 | 0.0002% | $ | 5.34 |
| CALLOWAY, BREON N. | 10/24/2013 | 11/4/2013 | 12 | 0.0020% | $ | 9.11 |
| CALLOWAY, MICAH K. | 6/3/2015 | 7/12/2015 | 40 | 0.0066% | $ | 18.69 |
| CALVIRD, DUSTIN R. | 7/18/2013 | 1/11/2016 | 908 | 0.1496% | $ | 315.75 |
| CAMARILLO, JOSE J. | 6/25/2013 | 7/7/2013 | 13 | 0.0021% | $ | 9.45 |
| CAMP, AARON J. | 4/16/2015 | 6/8/2015 | 54 | 0.0089% | $ | 23.48 |
| CAMPBELL, CASSANDRA M. | 3/16/2015 | 5/4/2015 | 50 | 0.0082% | $ | 22.11 |
| CAMPBELL, DEVIN J. | 11/4/2013 | 12/5/2013 | 32 | 0.0053% | $ | 15.95 |
| CAMPBELL, EARVIN L. | 7/3/2014 | 8/4/2014 | 33 | 0.0054% | $ | 16.29 |
| CAMPBELL, JANELL L. | 6/1/2011 | 10/22/2015 | 970 | 0.1598% | $ | 336.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAMPBELL, JESI L. | 3/25/2014 | 3/23/2015 | 364 | 0.0600% | $ | 129.57 |
| CAMPBELL, TRENTEN J. | 7/17/2014 | 7/23/2014 | 7 | 0.0012% | $ | 7.40 |
| CAMPOS, ELISEO | 8/26/2014 | 1/11/2016 | 504 | 0.0830% | $ | 177.49 |
| CAMPOS, RICKY C. | 4/2/2014 | 9/14/2015 | 531 | 0.0875% | $ | 186.73 |
| CANFIELD, ALISHA | 11/9/2013 | 3/16/2014 | 128 | 0.0211% | $ | 48.81 |
| CANNING, BROOKLYN D. | 11/17/2013 | 11/17/2013 | 1 | 0.0002% | $ | 5.34 |
| CANTRELL, MATTHEW K. | 3/25/2013 | 9/25/2014 | 550 | 0.0906% | $ | 193.23 |
| CAO, VAN | 12/9/2015 | 12/14/2015 | 6 | 0.0010% | $ | 7.05 |
| CAPPS, KELSY L. | 11/5/2015 | 11/24/2015 | 20 | 0.0033% | $ | 11.84 |
| CARMONA, SANDRA M. | 1/26/2015 | 7/31/2015 | 187 | 0.0308% | $ | 69.00 |
| CARPENTER, KOURTNEY P. | 4/21/2013 | 6/23/2013 | 64 | 0.0105% | $ | 26.90 |
| CARR, PHILLIP D. | 1/6/2015 | 3/23/2015 | 77 | 0.0127% | $ | 31.35 |
| CARRILLO, ELIZABETH C. | 7/31/2014 | 11/4/2014 | 97 | 0.0160% | $ | 38.20 |
| CARRON, KRISTIN T. | 2/16/2015 | 5/28/2015 | 102 | 0.0168% | $ | 39.91 |
| CARSON, KAYLA E. | 2/13/2015 | 3/9/2015 | 25 | 0.0041% | $ | 13.56 |
| CARTER, ASHLEY N. | 8/20/2015 | 1/11/2016 | 145 | 0.0239% | $ | 54.62 |
| CARTER, DEMETRIUS R. | 4/4/2014 | 7/14/2014 | 102 | 0.0168% | $ | 39.91 |
| CARTER, MASHYLA | 11/25/2014 | 12/15/2014 | 21 | 0.0035% | $ | 12.19 |
| CARTER, SHANNON | 11/3/2005 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| CARTER, TIMOTHY | 10/20/2015 | 1/11/2016 | 84 | 0.0138% | $ | 33.75 |
| CASADY, RYAN S. | 2/26/2013 | 3/11/2013 | 14 | 0.0023% | $ | 9.79 |
| CASINO, BRITTANY T. | 6/24/2013 | 7/21/2013 | 28 | 0.0046% | $ | 14.58 |
| CASSON, KEVIN J. | 1/21/2014 | 11/1/2015 | 650 | 0.1071% | $ | 227.45 |
| CASTELLANO, NICOLE M. | 2/20/2014 | 3/11/2014 | 15 | 0.0025% | $ | 10.13 |
| CASTELLI, MADISON P. | 3/9/2013 | 3/27/2013 | 19 | 0.0031% | $ | 11.50 |
| CASTLEBERRY, ASHLEY D. | 5/26/2014 | 7/1/2014 | 37 | 0.0061% | $ | 17.66 |
| CASTO, ANGELA C. | 3/11/2015 | 8/25/2015 | 168 | 0.0277% | $ | 62.50 |
| CASTRO-POWELL, LA LITA M. | 2/5/2013 | 6/8/2013 | 104 | 0.0171% | $ | 40.59 |
| CATEY, NATHAN D. | 6/4/2013 | 12/31/2013 | 211 | 0.0348% | $ | 77.21 |
| CATHCART, ROBERT M. | 8/5/2013 | 10/7/2013 | 64 | 0.0105% | $ | 26.90 |
| CATHER, AVERY N. | 2/12/2013 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| CATO, KURTIS W. | 3/12/2013 | 5/20/2013 | 70 | 0.0115% | $ | 28.96 |
| CATRON, OKSANA | 4/16/2013 | 5/21/2013 | 36 | 0.0059% | $ | 17.32 |
| CAUDLE, FLOYD E. | 5/8/2013 | 7/14/2014 | 433 | 0.0713% | $ | 153.19 |
| CAUDLE, TINA | 10/8/2015 | 1/11/2016 | 96 | 0.0158% | $ | 37.85 |
| CAWTHON, COURTNEY S. | 4/30/2012 | 3/10/2013 | 14 | 0.0023% | $ | 9.79 |
| CAYLAO, RUBEN A. | 12/4/2013 | 3/17/2014 | 104 | 0.0171% | $ | 40.59 |
| CELIS, ELIZABETH | 1/19/2015 | 12/1/2015 | 317 | 0.0522% | $ | 113.49 |
| Chambless, Cameron J. | 1/7/2016 | 1/11/2016 | 5 | 0.0008% | $ | 6.71 |
| CHAPMAN, CRYSTALYN J. | 12/3/2012 | 2/25/2013 | 1 | 0.0002% | $ | 5.34 |
| CHEATHAM, KAREMA L. | 12/13/2015 | 12/15/2015 | 3 | 0.0005% | $ | 6.03 |
| CHEN, KELLY Z. | 6/7/2012 | 4/26/2013 | 61 | 0.0100% | $ | 25.88 |
| Childers, Joshua L. | 11/21/2015 | 1/11/2016 | 52 | 0.0086% | $ | 22.80 |
| CHILDERS, SIERRA M. | 3/12/2015 | 1/11/2016 | 306 | 0.0504% | $ | 109.72 |
| CHIPPIS, TYLER J. | 3/23/2015 | 3/23/2015 | 1 | 0.0002% | $ | 5.34 |
| CHOWNING, SAMIRA A. | 7/29/2013 | 9/23/2013 | 57 | 0.0094% | $ | 24.51 |
| CHRISTENSEN, DESTINY | 11/25/2014 | 2/10/2015 | 78 | 0.0128% | $ | 31.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTENSEN, LIZABETH A. | 4/28/2015 | 12/11/2015 | 228 | 0.0376% | $ | 83.03 |
| CHRONIC, LEE A. | 12/21/2013 | 1/4/2014 | 15 | 0.0025% | $ | 10.13 |
| CHUNGATA, JULIO R. | 6/22/2015 | 8/25/2015 | 65 | 0.0107% | $ | 27.25 |
| CIFUENTES, YARENI | 6/13/2014 | 1/11/2016 | 578 | 0.0952% | $ | 202.81 |
| CISNEROS, SANTANA | 3/10/2015 | 3/10/2015 | 1 | 0.0002% | $ | 5.34 |
| CISNEROS, SANTANA M. | 3/10/2015 | 4/14/2015 | 36 | 0.0059% | $ | 17.32 |
| CLARK, AUSTIN G. | 5/29/2014 | 8/18/2014 | 82 | 0.0135% | $ | 33.06 |
| CLARK, BLAINE K. | 9/7/2013 | 8/5/2015 | 698 | 0.1150% | $ | 243.88 |
| CLARK, BRIAN T. | 12/6/2012 | 5/10/2013 | 75 | 0.0124% | $ | 30.67 |
| CLARK, FOSTER O. | 6/10/2013 | 7/30/2014 | 416 | 0.0685% | $ | 147.37 |
| CLARK, HANNAH | 8/24/2011 | 7/9/2014 | 500 | 0.0824% | $ | 176.12 |
| CLARK, JAIME | 1/28/2014 | 1/11/2016 | 714 | 0.1176% | $ | 249.35 |
| CLARK, LATOYA | 7/26/2011 | 1/6/2016 | 1046 | 0.1723% | $ | 362.98 |
| CLARK, LEMECIA A. | 4/14/2013 | 5/1/2013 | 18 | 0.0030% | $ | 11.16 |
| Clark, Ma Vanilyn | 10/5/2015 | 1/11/2016 | 99 | 0.0163% | $ | 38.88 |
| CLARK, MERCEDES N. | 7/28/2015 | 9/13/2015 | 48 | 0.0079% | $ | 21.43 |
| CLARK, PEYTON N. | 12/30/2013 | 5/25/2014 | 147 | 0.0242% | $ | 55.31 |
| CLASSEN, MATTHEW E. | 4/11/2011 | 12/7/2013 | 286 | 0.0471% | $ | 102.88 |
| CLAY, TAYLOR A. | 7/31/2014 | 9/22/2014 | 54 | 0.0089% | $ | 23.48 |
| CLAYTON, ASHLEY N. | 2/10/2015 | 1/11/2016 | 336 | 0.0553% | $ | 119.99 |
| CLAYTON, DANIELLE | 2/23/2011 | 10/8/2013 | 226 | 0.0372% | $ | 82.34 |
| CLAYTON, REZAHN D. | 12/10/2014 | 4/14/2015 | 126 | 0.0208% | $ | 48.12 |
| CLEEK, ROBERT K. | 6/5/2015 | 9/14/2015 | 102 | 0.0168% | $ | 39.91 |
| CLEETON, KAELYN | 10/21/2015 | 10/26/2015 | 6 | 0.0010% | $ | 7.05 |
| CLEM, MADISON | 11/20/2015 | 1/11/2016 | 53 | 0.0087% | $ | 23.14 |
| CLICK III, EARL A. | 8/26/2013 | 8/25/2014 | 365 | 0.0601% | $ | 129.91 |
| CLIFTON, ASHLEY | 8/31/2012 | 5/13/2013 | 78 | 0.0128% | $ | 31.69 |
| CLIMER, ERIN M. | 10/2/2012 | 5/18/2013 | 83 | 0.0137% | $ | 33.41 |
| CLOPTON, ALLEN M. | 2/22/2014 | 4/8/2014 | 46 | 0.0076% | $ | 20.74 |
| CLOUD, DEBORAH E. | 4/7/2014 | 4/15/2014 | 9 | 0.0015% | $ | 8.08 |
| COBB, RANDALL G. | 2/26/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| COBURN, JEFFERY C. | 11/20/2012 | 9/1/2013 | 189 | 0.0311% | $ | 69.68 |
| Coburn, Katie | 11/1/2015 | 1/11/2016 | 72 | 0.0119% | $ | 29.64 |
| COKER, EDWIN J. | 11/27/2012 | 8/20/2013 | 177 | 0.0292% | $ | 65.58 |
| COLE, COLTIN T. | 1/19/2015 | 1/11/2016 | 358 | 0.0590% | $ | 127.52 |
| COLE, DARASIA R. | 2/3/2015 | 5/26/2015 | 113 | 0.0186% | $ | 43.67 |
| COLEMAN, EVAN | 7/29/2014 | 3/7/2015 | 222 | 0.0366% | $ | 80.98 |
| COLEMAN, SEAN A. | 1/5/2013 | 9/13/2013 | 201 | 0.0331% | $ | 73.79 |
| COLLIER, ELYSE B. | 11/25/2013 | 5/17/2014 | 174 | 0.0287% | $ | 64.55 |
| COLLINS, JESSICA H. | 2/19/2013 | 2/25/2013 | 1 | 0.0002% | $ | 5.34 |
| COLLINS, JOSEPH T. | 2/17/2015 | 1/11/2016 | 329 | 0.0542% | $ | 117.59 |
| COLLINS, KARA N. | 2/16/2015 | 1/11/2016 | 330 | 0.0544% | $ | 117.94 |
| COLLINS, KRYSTAN A. | 2/16/2015 | 1/11/2016 | 330 | 0.0544% | $ | 117.94 |
| COLLINS, PAIGE E. | 2/3/2015 | 3/24/2015 | 50 | 0.0082% | $ | 22.11 |
| COLLINS, TASHAYLA L. | 11/25/2013 | 5/5/2014 | 162 | 0.0267% | $ | 60.44 |
| COLSON, DAVID L. | 3/23/2015 | 4/10/2015 | 19 | 0.0031% | $ | 11.50 |
| COLTON, NATALIE | 10/28/2012 | 3/17/2013 | 21 | 0.0035% | $ | 12.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COLVIN, CAMILLE A. | 4/4/2014 | 6/29/2014 | 87 | 0.0143% | $ | 34.77 |
| COMBS, CORRINE A. | 11/11/2014 | 1/13/2015 | 64 | 0.0105% | $ | 26.90 |
| Comparato, Dylan | 11/1/2015 | 1/11/2016 | 72 | 0.0119% | $ | 29.64 |
| Comparato, Kyle | 11/1/2015 | 1/11/2016 | 72 | 0.0119% | $ | 29.64 |
| COMSTOCK, BRITTANY | 1/19/2014 | 3/1/2014 | 42 | 0.0069% | $ | 19.37 |
| CONATY, SHANE L. | 7/20/2015 | 1/11/2016 | 176 | 0.0290% | $ | 65.23 |
| CONDREY, SABRINA M. | 9/2/2015 | 10/9/2015 | 38 | 0.0063% | $ | 18.00 |
| CONE, CHRIS M. | 10/23/2015 | 1/11/2016 | 81 | 0.0133% | $ | 32.72 |
| CONLEY, JEREMY S. | 4/2/2012 | 7/25/2014 | 516 | 0.0850% | $ | 181.59 |
| CONN, BRITTANY M. | 9/25/2011 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| CONN, HEATHER M. | 3/3/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| CONN, HEAVEN L. | 7/27/2015 | 9/12/2015 | 48 | 0.0079% | $ | 21.43 |
| CONNOLLY, ROSANNA D. | 5/22/2014 | 9/7/2015 | 109 | 0.0180% | $ | 42.30 |
| CONRAN, TAYLOR G. | 4/30/2013 | 5/25/2013 | 26 | 0.0043% | $ | 13.90 |
| CONROY, LAUREN M. | 9/10/2015 | 11/7/2015 | 59 | 0.0097% | $ | 25.19 |
| CONRY, JESSICA M. | 11/1/2012 | 9/21/2015 | 939 | 0.1547% | $ | 326.36 |
| CONTRERAS, ERIKA | 9/30/2014 | 9/14/2015 | 350 | 0.0576% | $ | 124.78 |
| CONWAY JR, SHAUN M. | 6/9/2015 | 8/1/2015 | 54 | 0.0089% | $ | 23.48 |
| CONWAY, MONIK | 3/6/2014 | 4/17/2014 | 43 | 0.0071% | $ | 19.72 |
| CONWAY, TYLER M. | 5/13/2013 | 3/8/2014 | 300 | 0.0494% | $ | 107.67 |
| COOK, CASSIE R. | 6/21/2014 | 7/5/2014 | 15 | 0.0025% | $ | 10.13 |
| COOK, SARAH N. | 3/6/2013 | 3/6/2013 | 1 | 0.0002% | $ | 5.34 |
| COOKS, MALINDA M. | 3/13/2015 | 4/14/2015 | 33 | 0.0054% | $ | 16.29 |
| COOKS, SHANTEE D. | 3/11/2013 | 4/3/2013 | 24 | 0.0040% | $ | 13.21 |
| COOLEY, TYLER | 12/3/2012 | 9/22/2014 | 575 | 0.0947% | $ | 201.78 |
| COOLING, LINDSEY M. | 12/8/2012 | 4/22/2013 | 57 | 0.0094% | $ | 24.51 |
| COON, PHILLIP Q. | 4/3/2015 | 7/12/2015 | 101 | 0.0166% | $ | 39.57 |
| COOPER, ALEXSIS D. | 9/9/2014 | 10/25/2014 | 47 | 0.0077% | $ | 21.08 |
| COPELAND-LARK, WILHELMENA Q. | 9/16/2015 | 1/11/2016 | 118 | 0.0194% | $ | 45.38 |
| COQUILLETTE, KIRSTEN M. | 3/16/2015 | 4/12/2015 | 28 | 0.0046% | $ | 14.58 |
| CORBITT, LAUREN | 3/10/2015 | 3/10/2015 | 1 | 0.0002% | $ | 5.34 |
| CORBITT, LAUREN A. | 3/10/2015 | 3/10/2015 | 1 | 0.0002% | $ | 5.34 |
| CORDOVA, GERALD E. | 10/29/2012 | 7/1/2014 | 492 | 0.0810% | $ | 173.38 |
| CORLEY, JESSICA D. | 3/24/2014 | 10/27/2014 | 218 | 0.0359% | $ | 79.61 |
| CORLISS, WILLOW D. | 9/10/2015 | 1/11/2016 | 124 | 0.0204% | $ | 47.44 |
| CORNELL, JENNIFER | 1/4/1999 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| CORNETT, CHRISTINE M. | 7/29/2014 | 1/11/2016 | 532 | 0.0876% | $ | 187.07 |
| CORNMAN, ALEXANDER D. | 6/30/2013 | 7/26/2013 | 27 | 0.0044% | $ | 14.24 |
| CORONADO, MICHAEL S. | 2/18/2015 | 3/4/2015 | 15 | 0.0025% | $ | 10.13 |
| CORONILLA, BRENDA K. | 1/20/2013 | 6/12/2015 | 838 | 0.1380% | $ | 291.79 |
| CORTES, WILLIAMS | 5/22/2013 | 6/10/2013 | 20 | 0.0033% | $ | 11.84 |
| CORY, LAURA | 7/22/2014 | 6/11/2015 | 325 | 0.0535% | $ | 116.23 |
| COSCIA, ANTHONY J. | 3/26/2013 | 3/26/2013 | 1 | 0.0002% | $ | 5.34 |
| COSPER, JERICK D. | 5/31/2013 | 8/26/2014 | 453 | 0.0746% | $ | 160.03 |
| COSTILLO, JESSICA N. | 3/4/2012 | 5/31/2014 | 461 | 0.0759% | $ | 162.77 |
| COSTNER, KYLE L. | 8/25/2015 | 8/30/2015 | 6 | 0.0010% | $ | 7.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COTTER, DARIAN M. | 6/20/2013 | 6/23/2013 | 4 | 0.0007% | $ | 6.37 |
| COUCH JR, BOBBY L. | 2/23/2015 | 4/4/2015 | 41 | 0.0068% | $ | 19.03 |
| COUGHLIN, CARLY A. | 8/6/2013 | 2/10/2014 | 189 | 0.0311% | $ | 69.68 |
| COULTER, KATINA K. | 11/17/2013 | 11/19/2013 | 3 | 0.0005% | $ | 6.03 |
| COURTNEY, ALEXANDRA N. | 1/9/2012 | 10/21/2013 | 239 | 0.0394% | $ | 86.79 |
| COURTNEY, KAYLA J. | 11/20/2013 | 3/9/2014 | 110 | 0.0181% | $ | 42.65 |
| COWGILL, CAMERON C. | 6/18/2013 | 10/16/2013 | 121 | 0.0199% | $ | 46.41 |
| COWGILL, CARA J. | 5/15/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| COX, ALANDA K. | 5/26/2014 | 6/4/2014 | 10 | 0.0016% | $ | 8.42 |
| COX, ANDRE D. | 5/6/2014 | 1/11/2016 | 616 | 0.1015% | $ | 215.82 |
| COX, ASHLY M. | 2/15/2010 | 6/17/2013 | 113 | 0.0186% | $ | 43.67 |
| CRAIG, PAUL E. | 5/8/2013 | 10/26/2013 | 172 | 0.0283% | $ | 63.86 |
| CRANE, LACY D. | 5/6/2014 | 1/3/2015 | 243 | 0.0400% | $ | 88.16 |
| CRANOR, MCKENZIE | 6/12/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| CRAVEN, PATRICK J. | 9/10/2015 | 10/9/2015 | 30 | 0.0049% | $ | 15.27 |
| CRAVEN, TEWSDAE S. | 7/15/2014 | 1/7/2015 | 177 | 0.0292% | $ | 65.58 |
| CRAWFORD, JOSHUAH J. | 12/15/2014 | 1/3/2015 | 20 | 0.0033% | $ | 11.84 |
| CREASON, HAROLD A. | 10/30/2014 | 12/5/2014 | 37 | 0.0061% | $ | 17.66 |
| CREBBS, TYLER P. | 2/18/2005 | 5/17/2014 | 447 | 0.0736% | $ | 157.98 |
| CRETS, ALEXIS | 4/16/2013 | 6/17/2013 | 63 | 0.0104% | $ | 26.56 |
| CRIDER, SEBASTIAN | 5/28/2013 | 10/15/2013 | 141 | 0.0232% | $ | 53.25 |
| CRIGLER, MERVIN L. | 5/6/2014 | 5/19/2014 | 14 | 0.0023% | $ | 9.79 |
| CROCKER, KAITLYN T. | 12/3/2014 | 5/3/2015 | 152 | 0.0250% | $ | 57.02 |
| CROSBY, DEANDRIA A. | 4/16/2015 | 8/3/2015 | 110 | 0.0181% | $ | 42.65 |
| CROW, ASHLEY L. | 7/21/2011 | 11/18/2015 | 997 | 0.1642% | $ | 346.21 |
| CROW, BRENDA K. | 4/13/2015 | 5/12/2015 | 30 | 0.0049% | $ | 15.27 |
| CROWE, DOUGLAS | 7/26/2004 | 4/5/2014 | 405 | 0.0667% | $ | 143.60 |
| CRUBAUGH, MISTY D. | 11/13/2013 | 12/29/2014 | 412 | 0.0679% | $ | 146.00 |
| CRUM, TKEYAH S. | 5/16/2014 | 6/17/2013 | 33 | 0.0054% | $ | 16.29 |
| CRUMEDY, CYRUS | 10/2/2013 | 10/3/2013 | 2 | 0.0003% | $ | 5.68 |
| CRUZ, ALEJANDRA | 10/14/2015 | 11/29/2015 | 47 | 0.0077% | $ | 21.08 |
| CRUZ, DALILA | 11/19/2014 | 5/1/2015 | 164 | 0.0270% | $ | 61.13 |
| CRUZ, ROSA | 7/29/2014 | 8/22/2014 | 25 | 0.0041% | $ | 13.56 |
| CRUZ-IBARRA, EDUARDO C. | 2/19/2014 | 2/25/2014 | 7 | 0.0012% | $ | 7.40 |
| CRYER, HEAVEN L. | 3/3/2014 | 12/29/2014 | 302 | 0.0497% | $ | 108.35 |
| CUCHY, CHANNA M. | 1/12/2015 | 1/27/2015 | 16 | 0.0026% | $ | 10.48 |
| CULLUM, JEANNA A. | 5/21/2014 | 12/21/2014 | 215 | 0.0354% | $ | 78.58 |
| CUMMINGS, ALEXANDER | 10/17/2012 | 3/31/2013 | 35 | 0.0058% | $ | 16.98 |
| CUMMINGS, CIERA A. | 4/2/2014 | 6/6/2015 | 66 | 0.0109% | $ | 27.59 |
| CUNNINGHAM, RICHARD S. | 1/18/2015 | 1/11/2016 | 359 | 0.0591% | $ | 127.86 |
| CUNNINGHAM, SHANNON C. | 12/30/2014 | 1/11/2016 | 378 | 0.0623% | $ | 134.36 |
| CURAMENG, AMANDA R. | 5/28/2013 | 6/27/2013 | 31 | 0.0051% | $ | 15.61 |
| CURATOLO, ROBERT J. | 10/29/2013 | 1/11/2016 | 805 | 0.1326% | $ | 280.50 |
| CURRY, SARA E. | 9/19/2015 | 1/11/2016 | 115 | 0.0189% | $ | 44.36 |
| CUSTER, RAYMOND S. | 3/23/2013 | 5/22/2014 | 61 | 0.0100% | $ | 25.88 |
| CZIGLER, CAITLIN P. | 5/15/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| DAILY, CHELSEA | 3/6/2013 | 8/15/2013 | 163 | 0.0268% | $ | 60.78 |

| DALTON, LISA M. | 3/31/2014 | 4/22/2014 | 23 | 0.0038% | $ | 12.87 |
| DANIEL, BRYAN | 3/30/2004 | 10/26/2014 | 609 | 0.1003% | $ | 213.42 |
| DANIELS, ELIZABETH D. | 6/10/2013 | 9/6/2013 | 89 | 0.0147% | $ | 35.46 |
| DANIELS, ELLEN F. | 4/13/2015 | 4/28/2015 | 16 | 0.0026% | $ | 10.48 |
| DANIELS, JODIE C. | 10/10/2014 | 12/1/2014 | 53 | 0.0087% | $ | 23.14 |
| DANIELS, LUKAS C. | 5/25/2015 | 6/9/2015 | 16 | 0.0026% | $ | 10.48 |
| DANIELS, RYAN W. | 9/11/2010 | 6/16/2014 | 477 | 0.0786% | $ | 168.24 |
| DANKENBRING, TEAGAN R. | 4/7/2014 | 1/11/2016 | 645 | 0.1062% | $ | 225.74 |
| DAQUILA, ANDRE L. | 3/26/2015 | 4/28/2015 | 34 | 0.0056% | $ | 16.64 |
| DARLEY, KATIE R. | 11/30/2012 | 8/10/2015 | 897 | 0.1477% | $ | 311.98 |
| DARLING, DANIELLE M. | 6/23/2015 | 1/11/2016 | 203 | 0.0334% | $ | 74.47 |
| DART, TAYLOR R. | 8/15/2013 | 12/31/2013 | 139 | 0.0229% | $ | 52.57 |
| DAUBERT, DONOVAN | 11/1/2013 | 11/22/2014 | 387 | 0.0637% | $ | 137.44 |
| DAUKEI, BRAD | 9/30/2014 | 10/21/2014 | 22 | 0.0036% | $ | 12.53 |
| DAVENPORT, NATALIE A. | 6/22/2015 | 1/11/2016 | 204 | 0.0336% | $ | 74.82 |
| Davenport, Sara | 10/16/2015 | 1/11/2016 | 88 | 0.0145% | $ | 35.12 |
| DAVID, SARA R. | 11/25/2013 | 6/16/2014 | 204 | 0.0336% | $ | 74.82 |
| DAVIDSON, ANDRIANNA J. | 10/23/2015 | 10/23/2015 | 1 | 0.0002% | $ | 5.34 |
| DAVIDSON, SUE A. | 3/9/2015 | 12/25/2015 | 292 | 0.0481% | $ | 104.93 |
| DAVIS II, CARL W. | 6/19/2013 | 7/11/2013 | 23 | 0.0038% | $ | 12.87 |
| DAVIS, ARETA A. | 6/30/2014 | 11/9/2014 | 133 | 0.0219% | $ | 50.52 |
| DAVIS, BRANDI N. | 6/26/2014 | 7/1/2014 | 6 | 0.0010% | $ | 7.05 |
| DAVIS, BRANDON | 11/25/2014 | 1/5/2015 | 42 | 0.0069% | $ | 19.37 |
| DAVIS, BRANDY M. | 8/22/2013 | 11/5/2013 | 76 | 0.0125% | $ | 31.01 |
| DAVIS, BRITTANY R. | 3/27/2015 | 5/11/2015 | 46 | 0.0076% | $ | 20.74 |
| DAVIS, BRYAN R. | 11/28/2012 | 11/7/2014 | 621 | 0.1023% | $ | 217.53 |
| DAVIS, CHRISTINE M. | 1/19/2014 | 11/9/2014 | 295 | 0.0486% | $ | 105.96 |
| DAVIS, CLARISSA H. | 11/14/2013 | 1/17/2014 | 65 | 0.0107% | $ | 27.25 |
| DAVIS, INDIA D. | 8/13/2014 | 2/1/2015 | 173 | 0.0285% | $ | 64.21 |
| DAVIS, JASON K. | 8/11/2013 | 10/31/2013 | 82 | 0.0135% | $ | 33.06 |
| DAVIS, JEKEAH M. | 1/13/2014 | 7/12/2014 | 181 | 0.0298% | $ | 66.94 |
| DAVIS, JESSICA L. | 10/30/2014 | 3/17/2015 | 139 | 0.0229% | $ | 52.57 |
| DAVIS, KENNEDY R. | 2/12/2015 | 6/27/2015 | 136 | 0.0224% | $ | 51.54 |
| DAVIS, KRISTINA J. | 7/25/2014 | 6/29/2015 | 340 | 0.0560% | $ | 121.36 |
| DAVIS, MATT | 10/24/2014 | 2/3/2015 | 103 | 0.0170% | $ | 40.25 |
| DAVIS, RONALD L. | 2/27/2013 | 4/8/2013 | 41 | 0.0068% | $ | 19.03 |
| DAWSON, MADISON B. | 1/19/2015 | 2/2/2015 | 15 | 0.0025% | $ | 10.13 |
| DAWSON, TA'SHANA B. | 3/24/2014 | 5/20/2014 | 58 | 0.0096% | $ | 24.85 |
| DE LEON, MAYCO D. | 1/13/2015 | 4/11/2015 | 89 | 0.0147% | $ | 35.46 |
| DEANE, LAMIA M. | 6/24/2013 | 8/11/2013 | 49 | 0.0081% | $ | 21.77 |
| DEANE, PATRICIA A. | 2/13/2008 | 8/10/2015 | 897 | 0.1477% | $ | 311.98 |
| DEASON, ALEXYS T. | 4/15/2015 | 5/22/2015 | 38 | 0.0063% | $ | 18.00 |
| DEAVER, HUNTER | 9/26/2014 | 9/28/2014 | 3 | 0.0005% | $ | 6.03 |
| DECK BURRIS, KAYLA N. | 6/21/2014 | 8/24/2014 | 65 | 0.0107% | $ | 27.25 |
| DECKARD, HEATHER N. | 6/22/2013 | 1/11/2016 | 934 | 0.1538% | $ | 324.65 |
| DECOCK, KAYLYN M. | 9/2/2014 | 1/11/2016 | 497 | 0.0819% | $ | 175.09 |
| DEINES, CHRISTIAN L. | 12/12/2012 | 3/31/2014 | 400 | 0.0659% | $ | 141.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DELMAR, MOHAMMED A. | 3/24/2014 | 3/9/2015 | 351 | 0.0578% | $ | 125.12 |
| DENISON, MORGAINE E. | 9/25/2012 | 3/9/2015 | 743 | 0.1224% | $ | 259.28 |
| DENO, AUSTIN C. | 12/9/2014 | 12/29/2014 | 21 | 0.0035% | $ | 12.19 |
| DESCHER, SAMANTHA R. | 11/7/2015 | 12/20/2015 | 44 | 0.0072% | $ | 20.06 |
| DESHIELDS, KYLIE M. | 10/12/2013 | 10/29/2013 | 18 | 0.0030% | $ | 11.16 |
| DIAMOND, SEAN M. | 3/12/2014 | 8/22/2014 | 164 | 0.0270% | $ | 61.13 |
| DIAZ, ERICA P. | 2/3/2015 | 7/31/2015 | 179 | 0.0295% | $ | 66.26 |
| DICKERSON, ANDREA | 8/7/2013 | 1/14/2014 | 161 | 0.0265% | $ | 60.10 |
| DIEL, BRANDON M. | 7/11/2015 | 7/20/2015 | 10 | 0.0016% | $ | 8.42 |
| DIGGS, BENJAMIN J. | 9/30/2014 | 2/15/2015 | 139 | 0.0229% | $ | 52.57 |
| DILLARD, ERIC A. | 4/6/2013 | 4/8/2013 | 3 | 0.0005% | $ | 6.03 |
| DILLON, HANNAH | 3/20/2014 | 5/9/2014 | 51 | 0.0084% | $ | 22.45 |
| Dinges, Hope | 11/1/2015 | 1/11/2016 | 72 | 0.0119% | $ | 29.64 |
| DINGLE, KRISTIE M. | 5/21/2015 | 6/16/2015 | 27 | 0.0044% | $ | 14.24 |
| DIRKSEN, CATHERINE A. | 8/23/2012 | 4/28/2015 | 793 | 0.1306% | $ | 276.39 |
| DITTMER, JONATHAN A. | 8/26/2013 | 9/2/2013 | 8 | 0.0013% | $ | 7.74 |
| DIX, DEVAUGHN D. | 7/17/2014 | 11/22/2014 | 129 | 0.0212% | $ | 49.15 |
| DIXON, CHASE A. | 7/16/2015 | 8/22/2015 | 38 | 0.0063% | $ | 18.00 |
| DJEKSHEMBAEVA, AIDAI | 6/9/2014 | 6/29/2014 | 21 | 0.0035% | $ | 12.19 |
| DODDS, BRANDON H. | 4/7/2014 | 5/26/2014 | 50 | 0.0082% | $ | 22.11 |
| DODSON, SAMANTHA K. | 11/13/2013 | 11/26/2013 | 14 | 0.0023% | $ | 9.79 |
| DOERFLER, DUSTAN M. | 4/17/2013 | 4/24/2013 | 8 | 0.0013% | $ | 7.74 |
| DOGGAN, MARKESHA T. | 2/16/2015 | 10/12/2015 | 239 | 0.0394% | $ | 86.79 |
| DOKES, JUSTIN | 7/5/2013 | 9/17/2013 | 75 | 0.0124% | $ | 30.67 |
| DONALSON, AUJAJUAN J. | 10/24/2012 | 5/27/2013 | 92 | 0.0152% | $ | 36.49 |
| DONNELLY, JACQUELINE L. | 2/3/2014 | 7/22/2014 | 170 | 0.0280% | $ | 63.18 |
| DONNELLY, PATRICK | 8/2/2012 | 10/6/2015 | 954 | 0.1571% | $ | 331.49 |
| DOPUCH, MADISON E. | 8/23/2010 | 2/23/2015 | 729 | 0.1201% | $ | 254.49 |
| DORER, ESSENCE M. | 9/15/2015 | 9/30/2015 | 16 | 0.0026% | $ | 10.48 |
| DORNEY, JEREMIAH A. | 6/17/2015 | 12/13/2015 | 180 | 0.0296% | $ | 66.60 |
| DOUGAN, KENDRA F. | 11/26/2013 | 6/6/2015 | 558 | 0.0919% | $ | 195.97 |
| DOUGHERTY, ALLISON M. | 2/3/2015 | 1/11/2016 | 343 | 0.0565% | $ | 122.39 |
| DOWLING, PATRICK W. | 11/5/2014 | 12/21/2015 | 412 | 0.0679% | $ | 146.00 |
| DOWNEY, AUSTIN J. | 2/2/2015 | 1/11/2016 | 344 | 0.0567% | $ | 122.73 |
| DOWNEY, MEGAN M. | 5/21/2013 | 12/2/2013 | 196 | 0.0323% | $ | 72.08 |
| DOWNING, GLADYS N. | 2/18/2015 | 1/11/2016 | 328 | 0.0540% | $ | 117.25 |
| DOWNING, KYLE W. | 4/3/2015 | 5/26/2015 | 54 | 0.0089% | $ | 23.48 |
| DRAHOS, JACOB E. | 10/2/2014 | 12/1/2014 | 61 | 0.0100% | $ | 25.88 |
| DRAKE, ANDREW R. | 8/1/2011 | 9/8/2014 | 561 | 0.0924% | $ | 196.99 |
| DRAKE, JOHN P. | 6/1/2015 | 1/11/2016 | 225 | 0.0371% | $ | 82.00 |
| DRAPER, SHANIECE | 5/5/2014 | 8/31/2014 | 119 | 0.0196% | $ | 45.73 |
| DRESSEL, CHRISTINE E. | 12/8/2014 | 12/16/2014 | 9 | 0.0015% | $ | 8.08 |
| DRY, ASHLEY M. | 5/18/2015 | 7/27/2015 | 71 | 0.0117% | $ | 29.30 |
| DRYDEN, HANNAH L. | 12/9/2013 | 3/10/2014 | 92 | 0.0152% | $ | 36.49 |
| D'SOUSA, WILLIAM E. | 7/18/2013 | 7/18/2013 | 1 | 0.0002% | $ | 5.34 |
| DUBOIS, ZACHARY | 11/29/2014 | 1/26/2015 | 59 | 0.0097% | $ | 25.19 |
| DUE, NATHANIEL J. | 7/15/2015 | 7/27/2015 | 13 | 0.0021% | $ | 9.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DUFOE, KELSEY C. | 11/20/2012 | 10/14/2013 | 232 | 0.0382% | $ | 84.40 |
| DUGAN, CHRIS | 3/25/2014 | 5/5/2014 | 42 | 0.0069% | $ | 19.37 |
| DUGGER, BRITTANY N. | 8/21/2013 | 8/22/2013 | 2 | 0.0003% | $ | 5.68 |
| DUMOULIN, MICHELE E. | 2/3/2015 | 8/30/2015 | 209 | 0.0344% | $ | 76.53 |
| DUNBAR, ASHLEY D. | 7/29/2013 | 8/7/2013 | 10 | 0.0016% | $ | 8.42 |
| DUNCAN, KACEY S. | 2/24/2015 | 4/18/2015 | 54 | 0.0089% | $ | 23.48 |
| DUNCAN, ROBERT C. | 1/20/2014 | 3/10/2014 | 50 | 0.0082% | $ | 22.11 |
| DUNCAN, SHANNON L. | 3/12/2013 | 12/21/2015 | 1015 | 0.1672% | $ | 352.37 |
| DUNHAM, TIMATHEY C. | 4/16/2013 | 7/4/2013 | 80 | 0.0132% | $ | 32.38 |
| DUNN, JESSIE L. | 5/14/2013 | 8/8/2013 | 87 | 0.0143% | $ | 34.77 |
| DUNN, MARISSA N. | 5/26/2013 | 12/28/2014 | 582 | 0.0959% | $ | 204.18 |
| DUNPHY, DANIELLE K. | 2/11/2014 | 4/28/2015 | 442 | 0.0728% | $ | 156.27 |
| DUONG, NANCY C. | 10/23/2013 | 12/16/2014 | 55 | 0.0091% | $ | 23.82 |
| DURDLE, ERIKA L. | 4/25/2013 | 11/22/2014 | 577 | 0.0950% | $ | 202.47 |
| DURHAM, JESSICA N. | 1/7/2013 | 5/6/2013 | 71 | 0.0117% | $ | 29.30 |
| DYER, APRIL M. | 2/13/2014 | 4/21/2014 | 68 | 0.0112% | $ | 28.27 |
| DYER, SARAH M. | 8/13/2013 | 9/14/2013 | 33 | 0.0054% | $ | 16.29 |
| DYSON, MINDY L. | 12/15/2013 | 2/27/2014 | 75 | 0.0124% | $ | 30.67 |
| EARLES, LINZY L. | 3/24/2014 | 3/28/2014 | 5 | 0.0008% | $ | 6.71 |
| EARLY, NICOLE | 7/3/2013 | 7/16/2013 | 14 | 0.0023% | $ | 9.79 |
| EASTER, CHRISTOPER A. | 10/25/2014 | 3/23/2015 | 150 | 0.0247% | $ | 56.33 |
| ECCARDT, JOSEPH A. | 11/18/2013 | 3/10/2014 | 113 | 0.0186% | $ | 43.67 |
| ECHOLS, KAYLA E. | 7/3/2014 | 12/8/2014 | 159 | 0.0262% | $ | 59.41 |
| ECKELS, AMY R. | 4/13/2012 | 11/22/2013 | 271 | 0.0446% | $ | 97.75 |
| ECKERT, ANDREW S. | 6/23/2015 | 7/13/2015 | 21 | 0.0035% | $ | 12.19 |
| ECKERT, JACLYN M. | 1/21/2014 | 8/11/2014 | 203 | 0.0334% | $ | 74.47 |
| EDDINS, LILA A. | 8/15/2014 | 10/6/2014 | 53 | 0.0087% | $ | 23.14 |
| EDDY, MIRANDA L. | 8/27/2013 | 9/13/2014 | 383 | 0.0631% | $ | 136.08 |
| EDMONDSON, DONMONIQUE E. | 6/4/2014 | 7/27/2015 | 419 | 0.0690% | $ | 148.40 |
| EDWARDS, KALAH A. | 4/2/2015 | 5/22/2015 | 51 | 0.0084% | $ | 22.45 |
| EDWARDS, MEGAN D. | 5/24/2014 | 5/26/2014 | 3 | 0.0005% | $ | 6.03 |
| EDWARDS, RACHEL A. | 1/29/2015 | 6/23/2015 | 146 | 0.0240% | $ | 54.97 |
| EDWARDS, TASIA S. | 5/18/2015 | 6/19/2015 | 33 | 0.0054% | $ | 16.29 |
| EFFAT, ORIN | 3/13/2014 | 6/14/2014 | 94 | 0.0155% | $ | 37.17 |
| EIDSON, MICHEAL T. | 6/30/2015 | 7/1/2015 | 2 | 0.0003% | $ | 5.68 |
| EIDSON, PATTI A. | 8/1/2011 | 8/29/2014 | 551 | 0.0908% | $ | 193.57 |
| EILER, ASHLEY | 5/5/2009 | 3/28/2013 | 32 | 0.0053% | $ | 15.95 |
| EILER, BRANDEY N. | 4/1/2014 | 9/24/2014 | 177 | 0.0292% | $ | 65.58 |
| EILERT, EMILY R. | 6/17/2015 | 8/10/2015 | 55 | 0.0091% | $ | 23.82 |
| EILERT, GRACE K. | 4/7/2015 | 8/10/2015 | 126 | 0.0208% | $ | 48.12 |
| EISELE, RACHEL L. | 4/16/2013 | 6/10/2013 | 56 | 0.0092% | $ | 24.17 |
| ELDER, BRIANA | 3/16/2015 | 8/12/2015 | 150 | 0.0247% | $ | 56.33 |
| ELDER, TY D. | 2/22/2015 | 3/6/2015 | 13 | 0.0021% | $ | 9.45 |
| ELKINS, JAYME A. | 6/22/2015 | 1/11/2016 | 204 | 0.0336% | $ | 74.82 |
| ELLER, MADISON A. | 1/3/2013 | 3/24/2013 | 28 | 0.0046% | $ | 14.58 |
| ELLINGTON, JOHN | 1/15/2014 | 6/3/2014 | 140 | 0.0231% | $ | 52.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELLIOTT, AUSTIN G. | 4/18/2014 | 7/31/2014 | 105 | 0.0173% | $ | 40.93 |
| ELLIOTT, CAITLIN R. | 12/9/2013 | 1/8/2015 | 396 | 0.0652% | $ | 140.52 |
| ELLIOTT, DEBORAH J. | 9/27/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| ELLIOTT, TARA L. | 3/6/2013 | 4/11/2013 | 37 | 0.0061% | $ | 17.66 |
| ELLIS, CONTESSA | 4/10/2013 | 4/17/2013 | 8 | 0.0013% | $ | 7.74 |
| ELLIS, TEVIN M. | 5/25/2015 | 6/29/2015 | 36 | 0.0059% | $ | 17.32 |
| ELLSWORTH, ILLISE | 9/2/2013 | 7/8/2014 | 310 | 0.0511% | $ | 111.09 |
| EMERT, ALISHA A. | 9/18/2012 | 6/17/2015 | 843 | 0.1389% | $ | 293.50 |
| EMERT, ASHLEY B. | 5/14/2008 | 4/22/2013 | 57 | 0.0094% | $ | 24.51 |
| EMILIEN, RANDY M. | 11/1/2013 | 12/27/2013 | 57 | 0.0094% | $ | 24.51 |
| ENGEL, JACOB | 3/24/2014 | 6/3/2014 | 72 | 0.0119% | $ | 29.64 |
| ENGEL, RACHEL M. | 4/21/2014 | 8/4/2015 | 471 | 0.0776% | $ | 166.19 |
| ENGLISH, RANIQUA L. | 5/29/2013 | 10/27/2014 | 517 | 0.0852% | $ | 181.93 |
| ENGSTROM, JOSHUA | 7/22/2014 | 10/21/2014 | 92 | 0.0152% | $ | 36.49 |
| ERICKSTEN, MARYSA A. | 9/17/2014 | 9/30/2014 | 14 | 0.0023% | $ | 9.79 |
| ERVIN, DEARRIA B. | 2/11/2014 | 6/15/2015 | 490 | 0.0807% | $ | 172.69 |
| ESCALONA, KAREN | 6/25/2013 | 8/12/2013 | 49 | 0.0081% | $ | 21.77 |
| ESCOBAR, ELVIS A. | 3/21/2015 | 3/31/2015 | 11 | 0.0018% | $ | 8.76 |
| ESPARZA, JOSE A. | 12/24/2013 | 5/20/2014 | 148 | 0.0244% | $ | 55.65 |
| ESPINOSA, CHASE K. | 6/3/2013 | 8/29/2013 | 88 | 0.0145% | $ | 35.12 |
| ETZKORN, MICHAEL T. | 1/31/2015 | 5/4/2015 | 94 | 0.0155% | $ | 37.17 |
| EVANS, JEREMY L. | 3/20/2012 | 6/30/2015 | 856 | 0.1410% | $ | 297.95 |
| EVANS, KAREENA M. | 5/27/2015 | 6/14/2015 | 19 | 0.0031% | $ | 11.50 |
| EVERETT, AUSTIN | 6/15/2015 | 9/14/2015 | 92 | 0.0152% | $ | 36.49 |
| EVERETT, ROBYN M. | 1/29/2014 | 11/17/2014 | 293 | 0.0483% | $ | 105.27 |
| EVERS, ELIZABETH L. | 9/3/2007 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| EWING, WILLIAM | 6/4/2013 | 6/24/2013 | 21 | 0.0035% | $ | 12.19 |
| EXUM, KYRA S. | 3/11/2015 | 7/10/2015 | 122 | 0.0201% | $ | 46.75 |
| EYSTER, MISTY D. | 5/31/2013 | 6/10/2013 | 11 | 0.0018% | $ | 8.76 |
| FAJARDO, CELINA L. | 7/27/2015 | 9/14/2015 | 50 | 0.0082% | $ | 22.11 |
| FAJARDO, CHEALSIE L. | 6/22/2015 | 1/11/2016 | 204 | 0.0336% | $ | 74.82 |
| FALKLER, KAYLI | 1/17/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| FARHOUD, SEHAM K. | 3/14/2013 | 8/25/2014 | 530 | 0.0873% | $ | 186.38 |
| FARLEY, BRANDY | 1/21/2013 | 2/27/2013 | 3 | 0.0005% | $ | 6.03 |
| FARR, KAYLA L. | 3/19/2015 | 4/25/2015 | 38 | 0.0063% | $ | 18.00 |
| FARRA, LINDSEY L. | 3/23/2015 | 8/7/2015 | 138 | 0.0227% | $ | 52.23 |
| FARRELL, RANDY J. | 4/13/2015 | 7/12/2015 | 91 | 0.0150% | $ | 36.14 |
| FASANO, STEPHANIE L. | 2/25/2015 | 3/3/2015 | 7 | 0.0012% | $ | 7.40 |
| FAST, SUMMER J. | 6/23/2015 | 1/11/2016 | 203 | 0.0334% | $ | 74.47 |
| FEATHERSTON, ALIX E. | 1/20/2014 | 10/23/2014 | 277 | 0.0456% | $ | 99.80 |
| FEELER, CANDACE L. | 3/26/2015 | 1/11/2016 | 292 | 0.0481% | $ | 104.93 |
| FENDLER, RACHEL E. | 9/3/2013 | 2/2/2015 | 518 | 0.0853% | $ | 182.28 |
| FERGUSON, JACOB W. | 10/28/2010 | 4/22/2013 | 57 | 0.0094% | $ | 24.51 |
| FERGUSON, ROBERT | 11/12/2014 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| FERKEL, JUSTIN K. | 1/30/2013 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| FERNANDEZ LOPEZ, EZEQUIEL | 4/20/2015 | 1/11/2016 | 267 | 0.0440% | $ | 96.38 |

| FERNANDEZ, JUDITH | 4/20/2015 | 5/12/2015 | 23 | 0.0038% | $ | 12.87 |
| FERNANDEZ, KARINA | 1/28/2015 | 3/9/2015 | 41 | 0.0068% | $ | 19.03 |
| FERNANDEZ, MARTHA V. | 6/12/2013 | 8/5/2013 | 55 | 0.0091% | $ | 23.82 |
| FERNANDEZ, STEPHANIE M. (JEFFERS) | 8/14/2013 | 12/30/2013 | 139 | 0.0229% | $ | 52.57 |
| FERNANDEZ, TANIA | 6/15/2013 | 8/2/2013 | 49 | 0.0081% | $ | 21.77 |
| FERRILL, KALVIN J. | 2/3/2015 | 8/24/2015 | 203 | 0.0334% | $ | 74.47 |
| FERRIS, BRYAN | 8/7/2014 | 11/3/2014 | 89 | 0.0147% | $ | 35.46 |
| FETHERLING, MICHAEL A. | 10/13/2013 | 10/30/2015 | 748 | 0.1232% | $ | 260.99 |
| FEYE, SAMUEL C. | 7/30/2015 | 1/11/2016 | 166 | 0.0273% | $ | 61.81 |
| FIELDS, ANTHONY L. | 4/25/2012 | 2/2/2014 | 343 | 0.0565% | $ | 122.39 |
| Fields, Gabrielle | 10/7/2015 | 1/6/2016 | 92 | 0.0152% | $ | 36.49 |
| FIELDS, JUSTIN E. | 7/29/2013 | 11/16/2015 | 111 | 0.0183% | $ | 42.99 |
| FIELDS, SHANNON | 3/5/2013 | 5/20/2013 | 77 | 0.0127% | $ | 31.35 |
| FIELDS, WILLIE | 10/14/2015 | 11/23/2015 | 41 | 0.0068% | $ | 19.03 |
| FIGG, BRIAN | 7/24/2014 | 11/1/2015 | 466 | 0.0768% | $ | 164.48 |
| FIGUEROA, SERGIO | 9/8/2014 | 1/11/2016 | 491 | 0.0809% | $ | 173.04 |
| FINDER, JESSICA N. | 9/23/2013 | 9/26/2013 | 4 | 0.0007% | $ | 6.37 |
| FINDLEY, JESSICA N. | 4/3/2013 | 5/22/2013 | 50 | 0.0082% | $ | 22.11 |
| FINK, REANNA R. | 2/13/2013 | 5/28/2013 | 93 | 0.0153% | $ | 36.83 |
| FINLEY, ASHLEY E. | 4/13/2013 | 7/21/2013 | 100 | 0.0165% | $ | 39.22 |
| FINLEY, VICTORIA A. | 8/12/2013 | 8/18/2014 | 372 | 0.0613% | $ | 132.31 |
| FISCHER, PETER W. | 2/10/2015 | 3/17/2015 | 36 | 0.0059% | $ | 17.32 |
| FISHER, ALLEGRA N. | 5/29/2013 | 8/5/2014 | 434 | 0.0715% | $ | 153.53 |
| FISHER, GINA M. | 6/22/2015 | 8/28/2015 | 68 | 0.0112% | $ | 28.27 |
| FISHER, KRYSTAL L. | 4/21/2014 | 6/26/2014 | 67 | 0.0110% | $ | 27.93 |
| FISTER, CAROLINE J. | 11/14/2011 | 6/29/2014 | 490 | 0.0807% | $ | 172.69 |
| FITE, CAMRYN | 3/22/2012 | 3/4/2013 | 8 | 0.0013% | $ | 7.74 |
| FLAMUTH, LAURA K. | 3/27/2013 | 6/27/2013 | 93 | 0.0153% | $ | 36.83 |
| FLATT, MICHEL B. | 1/23/2012 | 6/21/2014 | 482 | 0.0794% | $ | 169.96 |
| FLETCHER, ANTOINETTE M. | 8/6/2013 | 1/28/2014 | 176 | 0.0290% | $ | 65.23 |
| FLETCHER, DAVID S. | 3/27/2015 | 4/28/2015 | 33 | 0.0054% | $ | 16.29 |
| FLETCHER, ETHAN | 11/21/2014 | 12/9/2014 | 19 | 0.0031% | $ | 11.50 |
| FLETCHER, SARAH | 1/30/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| FLOOD, HEATHER N. | 1/4/2015 | 7/4/2015 | 182 | 0.0300% | $ | 67.29 |
| FLORES, GERARDO | 6/10/2013 | 10/15/2013 | 128 | 0.0211% | $ | 48.81 |
| FLORES, JESUS M. | 10/8/2013 | 11/25/2013 | 49 | 0.0081% | $ | 21.77 |
| FLORES, MAYRA L. | 4/8/2014 | 5/20/2014 | 43 | 0.0071% | $ | 19.72 |
| FLORES, VICTORIA G. | 11/20/2012 | 6/2/2014 | 463 | 0.0763% | $ | 163.45 |
| FLOWERS, JOSEPH | 11/7/2015 | 1/11/2016 | 66 | 0.0109% | $ | 27.59 |
| FLOYD, CAROL L. | 5/15/2015 | 7/27/2015 | 74 | 0.0122% | $ | 30.33 |
| FLOYD, JOHN E. | 4/1/2015 | 5/29/2015 | 59 | 0.0097% | $ | 25.19 |
| FLOYD, WILL | 5/3/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| FOLEY, HAYDEN H. | 7/6/2012 | 9/15/2013 | 72 | 0.0119% | $ | 29.64 |
| FONSECA, TINA | 11/19/2012 | 5/5/2014 | 435 | 0.0716% | $ | 153.87 |
| FORBES, JAMES | 11/12/2014 | 3/9/2015 | 118 | 0.0194% | $ | 45.38 |
| FORBUSH, MEGAN L. | 9/5/2013 | 3/6/2014 | 183 | 0.0301% | $ | 67.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FORD, CHASE C. | 7/13/2012 | 11/15/2015 | 994 | 0.1637% | $ | 345.18 |
| FORD, EVA M. | 3/6/2013 | 4/24/2013 | 50 | 0.0082% | $ | 22.11 |
| FORD, HALEY D. | 3/11/2015 | 4/20/2015 | 41 | 0.0068% | $ | 19.03 |
| FORD, JACOB R. | 8/11/2014 | 1/11/2016 | 519 | 0.0855% | $ | 182.62 |
| FORD, JAMES R. | 4/2/2014 | 5/19/2014 | 48 | 0.0079% | $ | 21.43 |
| FORT, CHELSEA M. | 2/3/2015 | 2/26/2015 | 24 | 0.0040% | $ | 13.21 |
| FORTNER, CASSANDRA | 8/12/2013 | 10/25/2013 | 75 | 0.0124% | $ | 30.67 |
| FOWLER, BRANDON L. | 4/28/2013 | 5/3/2013 | 6 | 0.0010% | $ | 7.05 |
| FOWLER, BRITTANY R. | 3/11/2013 | 8/1/2014 | 509 | 0.0838% | $ | 179.20 |
| FOWLER, DANIELLE M. | 1/12/2015 | 2/14/2015 | 34 | 0.0056% | $ | 16.64 |
| FOX, ANNA S. | 10/8/2014 | 1/11/2016 | 461 | 0.0759% | $ | 162.77 |
| FOX, JESSICA D. | 4/2/2013 | 4/22/2013 | 21 | 0.0035% | $ | 12.19 |
| FOX, KELLY A. | 12/9/2013 | 12/12/2013 | 4 | 0.0007% | $ | 6.37 |
| FRANK, BETHANY C. | 4/25/2011 | 10/27/2015 | 975 | 0.1606% | $ | 338.68 |
| FRANKE, CIARA R. | 6/20/2013 | 12/27/2013 | 191 | 0.0315% | $ | 70.37 |
| FRANKLIN, AMANDA S. | 5/15/2015 | 12/13/2015 | 213 | 0.0351% | $ | 77.90 |
| FRANKLIN, CANDIS P. | 1/27/2014 | 6/21/2014 | 146 | 0.0240% | $ | 54.97 |
| FRANKLIN, ROGER E. | 11/4/2013 | 11/8/2013 | 5 | 0.0008% | $ | 6.71 |
| FRASER, ALEXANDREA V. | 8/9/2006 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| FRAZIER, ALISHA M. | 11/5/2012 | 11/27/2013 | 276 | 0.0455% | $ | 99.46 |
| FRAZIER, DUNCAN C. | 8/20/2015 | 8/24/2015 | 5 | 0.0008% | $ | 6.71 |
| FRAZIER, RACHELLE A. | 6/13/2012 | 4/6/2013 | 41 | 0.0068% | $ | 19.03 |
| FRAZIER, REBECCA L. | 5/15/2013 | 6/3/2013 | 20 | 0.0033% | $ | 11.84 |
| FREDENBURG, KELLY L. | 2/18/2015 | 1/11/2016 | 328 | 0.0540% | $ | 117.25 |
| FREEMAN, MEKEYSHIA R. | 3/9/2015 | 1/11/2016 | 309 | 0.0509% | $ | 110.75 |
| FREEMAN, WILLIAM H. | 1/27/2014 | 3/4/2014 | 37 | 0.0061% | $ | 17.66 |
| FRENCH, EDDIE | 8/14/2013 | 8/27/2013 | 14 | 0.0023% | $ | 9.79 |
| FRESHOUR, ALEXANDRA N. | 5/9/2013 | 6/17/2013 | 40 | 0.0066% | $ | 18.69 |
| FRIEDHOFF, AMBER C. | 6/26/2007 | 9/14/2015 | 932 | 0.1535% | $ | 323.96 |
| FRIEND, JONATHAN | 3/16/2015 | 3/16/2015 | 1 | 0.0002% | $ | 5.34 |
| FRIEND, JONATHAN R. | 3/12/2015 | 3/12/2015 | 1 | 0.0002% | $ | 5.34 |
| FRIERSON, BRITTANY K. | 8/4/2014 | 12/22/2014 | 141 | 0.0232% | $ | 53.25 |
| FRISO, JEFFREY T. | 2/17/2015 | 2/25/2015 | 9 | 0.0015% | $ | 8.08 |
| FRYBARGER, ASHLEY | 3/2/2015 | 1/11/2016 | 316 | 0.0520% | $ | 113.15 |
| FRYE, TAYE L. | 2/11/2014 | 2/28/2014 | 18 | 0.0030% | $ | 11.16 |
| FUENTES, ROSA M. | 4/29/2004 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| FUGATE, MELISSA M. | 9/17/2013 | 5/15/2014 | 241 | 0.0397% | $ | 87.48 |
| FUHRMANN, JESSE M. | 3/26/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| FULLER, ASHLEIGH M. | 8/26/2013 | 4/25/2014 | 243 | 0.0400% | $ | 88.16 |
| Fuller, Israell C. | 10/9/2015 | 1/11/2016 | 95 | 0.0156% | $ | 37.51 |
| FULLER, NICHOLAS J. | 6/5/2013 | 9/22/2013 | 110 | 0.0181% | $ | 42.65 |
| FULLER, TIM | 3/24/2015 | 6/29/2015 | 98 | 0.0161% | $ | 38.54 |
| FULTON, ALEXANDRYA P. | 6/4/2015 | 8/31/2015 | 89 | 0.0147% | $ | 35.46 |
| FUNK, PATRICIA | 11/5/2014 | 1/11/2016 | 433 | 0.0713% | $ | 153.19 |
| FUNK, TARA | 10/16/2014 | 3/9/2015 | 145 | 0.0239% | $ | 54.62 |
| FURMAN, ADAM | 7/14/2013 | 9/28/2013 | 77 | 0.0127% | $ | 31.35 |
| FURTCH, IMANI D. | 3/31/2013 | 8/3/2013 | 126 | 0.0208% | $ | 48.12 |

| | | | | | |
|---|---|---|---|---|---|
| FYFE, KRISTIN A. | 11/26/2011 | 1/11/2016 | 1051 | 0.1731% | $ 364.69 |
| GAINES, DOMINIQUE D. | 4/3/2015 | 5/13/2015 | 41 | 0.0068% | $ 19.03 |
| GALLAGHER, ANDREW T. | 7/26/2013 | 6/1/2015 | 676 | 0.1113% | $ 236.35 |
| Gallion, Danielle | 11/19/2015 | 12/5/2015 | 17 | 0.0028% | $ 10.82 |
| GAMA, MONICA | 8/7/2014 | 4/20/2015 | 257 | 0.0423% | $ 92.95 |
| GARCIA JR, HECTOR M. | 5/6/2015 | 11/23/2015 | 202 | 0.0333% | $ 74.13 |
| GARCIA, CHARLYE | 11/19/2013 | 9/30/2014 | 316 | 0.0520% | $ 113.15 |
| GARCIA, CODY L. | 3/14/2010 | 1/1/2014 | 311 | 0.0512% | $ 111.43 |
| GARCIA, ERICK | 11/9/2014 | 11/29/2014 | 21 | 0.0035% | $ 12.19 |
| GARCIA, ERICK X. | 4/27/2015 | 9/21/2015 | 148 | 0.0244% | $ 55.65 |
| GARCIA, JAYNA A. | 5/14/2015 | 5/14/2015 | 1 | 0.0002% | $ 5.34 |
| GARCIA, JUAN C. | 3/18/2014 | 1/11/2016 | 665 | 0.1095% | $ 232.58 |
| GARCIA, JULIAN | 6/18/2014 | 9/22/2014 | 97 | 0.0160% | $ 38.20 |
| GARCIA, KENNETH B. | 7/29/2013 | 1/11/2016 | 897 | 0.1477% | $ 311.98 |
| GARCIA, LLUVIA | 2/7/2014 | 5/3/2014 | 86 | 0.0142% | $ 34.43 |
| GARCIA, MAHAYLA N. | 7/28/2015 | 9/12/2015 | 47 | 0.0077% | $ 21.08 |
| GARCIA, RIGOBERTO | 11/20/2014 | 1/26/2015 | 68 | 0.0112% | $ 28.27 |
| GARCIA, SAMUEL N. | 4/7/2014 | 8/15/2014 | 131 | 0.0216% | $ 49.83 |
| GARDINER, JASON R. | 6/30/2015 | 7/26/2015 | 27 | 0.0044% | $ 14.24 |
| GARDNER, DANIELLE R. | 4/4/2014 | 12/23/2014 | 264 | 0.0435% | $ 95.35 |
| GARLAND, KYLA | 7/8/2012 | 10/26/2013 | 244 | 0.0402% | $ 88.50 |
| GARNER, DOMINIC C. | 4/24/2015 | 4/25/2015 | 2 | 0.0003% | $ 5.68 |
| GARRETT, CASSANDRA M. | 2/24/2014 | 12/20/2014 | 300 | 0.0494% | $ 107.67 |
| GARRISON, CHRISTIAN | 6/5/2012 | 12/19/2014 | 663 | 0.1092% | $ 231.90 |
| GASTON, BRANDY R. | 11/18/2013 | 12/30/2014 | 408 | 0.0672% | $ 144.63 |
| GATHERCOLE, KRISTA S. | 1/7/2015 | 3/9/2015 | 62 | 0.0102% | $ 26.22 |
| GAVINA, RYAN N. | 1/7/2014 | 1/6/2016 | 730 | 0.1202% | $ 254.83 |
| GAYLORD, MADISON | 8/16/2015 | 10/12/2015 | 58 | 0.0096% | $ 24.85 |
| GAZAWAY, CHRISTOPHER A. | 5/6/2013 | 6/8/2013 | 34 | 0.0056% | $ 16.64 |
| GEE, MARLON | 9/11/2014 | 2/20/2015 | 163 | 0.0268% | $ 60.78 |
| GEHA, REAGAN E. | 3/24/2013 | 1/20/2014 | 303 | 0.0499% | $ 108.70 |
| GENTRY, DAULTON | 5/18/2015 | 7/31/2015 | 75 | 0.0124% | $ 30.67 |
| GENTRY, TAYLOR R. | 3/17/2012 | 6/30/2014 | 491 | 0.0809% | $ 173.04 |
| GENTRY, THOMAS W. | 9/6/2012 | 7/11/2014 | 502 | 0.0827% | $ 176.80 |
| GERLING, SAVANNAH R. | 2/18/2014 | 5/30/2014 | 102 | 0.0168% | $ 39.91 |
| GESKE, KALEY M. | 1/23/2013 | 3/22/2014 | 391 | 0.0644% | $ 138.81 |
| GIBBS, LAUREN N. | 2/13/2013 | 5/5/2013 | 70 | 0.0115% | $ 28.96 |
| GIBBS, RAMONTE K. | 9/2/2013 | 12/20/2014 | 110 | 0.0181% | $ 42.65 |
| GIBSON, KYLER R. | 8/26/2013 | 10/11/2013 | 47 | 0.0077% | $ 21.08 |
| GIDEON, TIFFANY | 11/20/2015 | 1/7/2016 | 49 | 0.0081% | $ 21.77 |
| GIESE, KIMBERLY H. | 4/16/2013 | 6/17/2013 | 63 | 0.0104% | $ 26.56 |
| GILBERT, DEVONNE | 6/6/2012 | 4/21/2014 | 421 | 0.0693% | $ 149.08 |
| GILLESPIE, DONTAE | 11/7/2013 | 12/31/2013 | 55 | 0.0091% | $ 23.82 |
| GILLESPIE, JARROD A. | 3/26/2015 | 5/7/2015 | 43 | 0.0071% | $ 19.72 |
| GILLIG, NANCY M. | 1/23/2012 | 1/11/2016 | 1051 | 0.1731% | $ 364.69 |
| GILLUM, SHELBY L. | 7/23/2012 | 6/1/2015 | 827 | 0.1362% | $ 288.03 |
| GILMORE, DAVID S. | 6/11/2014 | 2/21/2015 | 256 | 0.0422% | $ 92.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GILMORE, TYLER R. | 1/9/2014 | 2/22/2014 | 45 | 0.0074% | $ | 20.40 |
| gines, bigdai | 10/9/2015 | 10/20/2015 | 12 | 0.0020% | $ | 9.11 |
| GIUSTI, NICOLAS E. | 1/14/2014 | 1/27/2015 | 379 | 0.0624% | $ | 134.71 |
| GIZELBACH, BRITTANY F. | 9/1/2015 | 11/12/2015 | 73 | 0.0120% | $ | 29.98 |
| GLASS, JORDAN M. | 6/16/2015 | 7/15/2015 | 30 | 0.0049% | $ | 15.27 |
| GLASTETTER, MARIA L. | 1/4/2016 | 1/11/2016 | 8 | 0.0013% | $ | 7.74 |
| GLEDHILL, JEROD W. | 6/22/2015 | 1/11/2016 | 204 | 0.0336% | $ | 74.82 |
| GLYNN, PATRICK M. | 5/19/2015 | 1/11/2016 | 238 | 0.0392% | $ | 86.45 |
| GOERGEN, MARK J. | 1/30/2014 | 6/30/2014 | 152 | 0.0250% | $ | 57.02 |
| GOICOCHEA, JAIME A. | 4/16/2015 | 9/21/2015 | 159 | 0.0262% | $ | 59.41 |
| GOIST, LEAH | 7/2/2015 | 1/11/2016 | 194 | 0.0320% | $ | 71.39 |
| GOLBERG, PAULA | 1/16/2015 | 9/14/2015 | 242 | 0.0399% | $ | 87.82 |
| GOLLUBSKE, ERIN N. | 9/3/2014 | 7/9/2015 | 310 | 0.0511% | $ | 111.09 |
| GOMEZ, PEDRO | 12/6/2012 | 5/26/2013 | 91 | 0.0150% | $ | 36.14 |
| GONZALEZ, MARISOL | 5/21/2015 | 6/29/2015 | 40 | 0.0066% | $ | 18.69 |
| GONZALEZ, REMEDIOS | 6/17/2014 | 6/28/2014 | 12 | 0.0020% | $ | 9.11 |
| GOOCH, JORDAN T. | 3/30/2012 | 1/4/2014 | 314 | 0.0517% | $ | 112.46 |
| GOOCH, RACHEL E. | 8/22/2013 | 11/23/2013 | 94 | 0.0155% | $ | 37.17 |
| GOODE, SAMUEL | 5/14/2014 | 7/16/2014 | 64 | 0.0105% | $ | 26.90 |
| GOODMAN, AMY K. | 1/9/2015 | 3/9/2015 | 60 | 0.0099% | $ | 25.53 |
| GOODMAN, DEVON A. | 10/11/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| GOODSON, JODY M. | 1/28/2015 | 3/10/2015 | 42 | 0.0069% | $ | 19.37 |
| GORD, CHELSEA R. | 6/29/2015 | 8/10/2015 | 43 | 0.0071% | $ | 19.72 |
| GORDILLO, JESSICA R. | 4/28/2015 | 5/12/2015 | 15 | 0.0025% | $ | 10.13 |
| GORDON, EVESTER C. | 4/4/2014 | 4/8/2014 | 5 | 0.0008% | $ | 6.71 |
| GORNIAK, KELLY M. | 6/9/2015 | 9/21/2015 | 105 | 0.0173% | $ | 40.93 |
| GOSSETT, IAN M. | 10/21/2013 | 11/1/2013 | 12 | 0.0020% | $ | 9.11 |
| GOUGH, MADISON K. | 12/3/2010 | 4/18/2014 | 418 | 0.0688% | $ | 148.05 |
| GOURD, HAYLEA M. | 3/14/2014 | 4/8/2014 | 391 | 0.0644% | $ | 138.81 |
| GOVORO, CHELSEA N. | 9/28/2012 | 3/5/2015 | 739 | 0.1217% | $ | 257.91 |
| GOVRO, KYLE M. | 7/29/2014 | 5/14/2015 | 290 | 0.0478% | $ | 104.25 |
| GRABOW, BLAIR A. | 5/2/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| GRACE, HANNAH J. | 8/26/2014 | 9/10/2014 | 16 | 0.0026% | $ | 10.48 |
| GRAGG, TAYLOR B. | 7/3/2013 | 7/5/2013 | 3 | 0.0005% | $ | 6.03 |
| GRAHAM, LEILANI M. | 2/8/2015 | 6/18/2015 | 131 | 0.0216% | $ | 49.83 |
| GRAMM, ZIGGY M. | 6/18/2015 | 8/3/2015 | 47 | 0.0077% | $ | 21.08 |
| GRAVES, FHYLISHA S. | 8/19/2014 | 10/24/2014 | 67 | 0.0110% | $ | 27.93 |
| GRAY, DAVID J. | 1/4/2014 | 2/16/2014 | 44 | 0.0072% | $ | 20.06 |
| GRAY, PATRICIA L. | 4/2/2013 | 4/13/2013 | 12 | 0.0020% | $ | 9.11 |
| GRAYSON, DORCHELL L. | 5/27/2014 | 6/30/2014 | 35 | 0.0058% | $ | 16.98 |
| GREEN, AMANDA D. | 1/10/2012 | 7/29/2013 | 155 | 0.0255% | $ | 58.05 |
| GREEN, BRITTANY L. | 11/8/2014 | 11/17/2014 | 10 | 0.0016% | $ | 8.42 |
| GREEN, KELSIE M. | 4/1/2014 | 1/11/2016 | 651 | 0.1072% | $ | 227.79 |
| GREENHOWARD JR, MARK | 7/3/2013 | 10/21/2013 | 111 | 0.0183% | $ | 42.99 |
| GREENWOOD, AARON J. | 4/22/2014 | 5/18/2014 | 27 | 0.0044% | $ | 14.24 |
| GREENWOOD, RYAN A. | 10/23/2014 | 2/24/2015 | 125 | 0.0206% | $ | 47.78 |
| GREENWOOD, SARAH K. | 9/2/2010 | 8/16/2014 | 538 | 0.0886% | $ | 189.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GREESON, KACEY | 4/28/2015 | 5/12/2015 | 15 | 0.0025% | $ | 10.13 |
| GREGORY, JOAN | 7/23/2015 | 1/11/2016 | 173 | 0.0285% | $ | 64.21 |
| GRIFFARD, BENJAMIN J. | 8/7/2014 | 9/19/2014 | 44 | 0.0072% | $ | 20.06 |
| GRIFFIN, ASHLEY D. | 4/4/2014 | 5/2/2014 | 29 | 0.0048% | $ | 14.92 |
| GRIFFIN, KRISTINE R. | 7/17/2014 | 7/26/2014 | 10 | 0.0016% | $ | 8.42 |
| GRIFFIN, MORGAN R. | 9/21/2014 | 1/20/2015 | 122 | 0.0201% | $ | 46.75 |
| GRIFFIN, SHANIQUA R. | 3/16/2015 | 4/16/2015 | 32 | 0.0053% | $ | 15.95 |
| GRIFFIS, TASHA M. | 8/10/2015 | 8/18/2015 | 9 | 0.0015% | $ | 8.08 |
| GRIFFITH, LANEY A. | 2/6/2015 | 2/20/2015 | 15 | 0.0025% | $ | 10.13 |
| GRIMES, ISAIAH K. | 12/29/2013 | 6/29/2015 | 548 | 0.0903% | $ | 192.54 |
| GRIMES, JESSICA | 8/26/2013 | 4/14/2014 | 232 | 0.0382% | $ | 84.40 |
| GRONE, CHRIS M. | 9/12/2015 | 10/3/2015 | 22 | 0.0036% | $ | 12.53 |
| GROSSMAN, ETHAN | 9/9/2014 | 8/23/2015 | 349 | 0.0575% | $ | 124.44 |
| GROSZE, LINDSEY T. | 4/28/2013 | 6/27/2013 | 61 | 0.0100% | $ | 25.88 |
| GROTHE, CHELSAE | 7/31/2012 | 3/4/2013 | 8 | 0.0013% | $ | 7.74 |
| GROVE, ANDREA N. | 9/22/2014 | 9/22/2014 | 1 | 0.0002% | $ | 5.34 |
| GROVES, ANTWONE D. | 3/25/2014 | 7/25/2014 | 123 | 0.0203% | $ | 47.09 |
| GROZDANIC, SAFETA | 3/26/2013 | 7/28/2013 | 125 | 0.0206% | $ | 47.78 |
| GUBERMAN, LISA N. | 4/4/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| GUNDERSON, JESSICA R. | 11/13/2014 | 12/5/2014 | 23 | 0.0038% | $ | 12.87 |
| GUSOV, RACHEL J. | 8/18/2014 | 8/31/2014 | 14 | 0.0023% | $ | 9.79 |
| GUSTAFSON, JAIME L. | 1/12/2015 | 1/11/2016 | 365 | 0.0601% | $ | 129.91 |
| GUTIERREZ, JULIO | 3/6/2006 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| GUY, ELIZABETH I. | 5/28/2014 | 11/24/2015 | 546 | 0.0899% | $ | 191.86 |
| GUZMAN, DANIEL | 11/5/2014 | 1/11/2016 | 433 | 0.0713% | $ | 153.19 |
| GUZMAN, JESSICA R. | 10/28/2013 | 12/31/2013 | 65 | 0.0107% | $ | 27.25 |
| HABECK, BRITTANY | 5/21/2012 | 8/5/2013 | 162 | 0.0267% | $ | 60.44 |
| HACKWORTH, BRYCE E. | 9/3/2014 | 10/6/2014 | 34 | 0.0056% | $ | 16.64 |
| HAFLEY, AMANDA R. | 4/1/2014 | 1/11/2016 | 651 | 0.1072% | $ | 227.79 |
| HAGAR, KELSEY D. | 8/31/2013 | 9/24/2013 | 25 | 0.0041% | $ | 13.56 |
| HAGEDORN, NICOLE E. | 10/20/2001 | 7/29/2013 | 155 | 0.0255% | $ | 58.05 |
| HAGELSTEIN, DAVID F. | 9/16/2015 | 1/11/2016 | 118 | 0.0194% | $ | 45.38 |
| HAGEMANN, BRITTANY | 5/25/2011 | 7/2/2013 | 128 | 0.0211% | $ | 48.81 |
| HAGEN, MICHAEL L. | 9/28/2015 | 10/29/2015 | 32 | 0.0053% | $ | 15.95 |
| HALE, ANDI | 11/11/2014 | 12/30/2014 | 50 | 0.0082% | $ | 22.11 |
| HALEY, GARRETT W. | 3/9/2013 | 4/1/2013 | 24 | 0.0040% | $ | 13.21 |
| HALL JR, KEITH A. | 4/22/2014 | 6/6/2015 | 411 | 0.0677% | $ | 145.66 |
| HALL, CHRISTIAN | 5/15/2013 | 10/16/2013 | 155 | 0.0255% | $ | 58.05 |
| HALL, CHRISTOPHER G. | 5/27/2014 | 11/7/2014 | 165 | 0.0272% | $ | 61.47 |
| HALL, GREGORY | 10/17/2013 | 10/22/2013 | 6 | 0.0010% | $ | 7.05 |
| HALL, GREGORY L. | 5/2/2015 | 12/28/2015 | 241 | 0.0397% | $ | 87.48 |
| HALL, JAMES M. | 5/31/2013 | 6/28/2013 | 29 | 0.0048% | $ | 14.92 |
| HALL, JOHN N. | 9/7/2013 | 6/1/2015 | 633 | 0.1043% | $ | 221.63 |
| HALL, KATY L. | 4/20/2010 | 3/3/2013 | 7 | 0.0012% | $ | 7.40 |
| HALL, KATY L. | 8/4/2014 | 12/15/2014 | 134 | 0.0221% | $ | 50.86 |
| HALL, KELCIE E. | 7/13/2015 | 9/6/2015 | 56 | 0.0092% | $ | 24.17 |
| HALL, RYAN | 7/14/2013 | 5/3/2014 | 294 | 0.0484% | $ | 105.62 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HALLAN, DOMINIQUE I. | 6/30/2014 | 6/30/2014 | 1 | 0.0002% | $ | 5.34 |
| HALLEY, BREANNA R. | 4/16/2015 | 5/24/2015 | 39 | 0.0064% | $ | 18.35 |
| HAMILTON, JEFFREY L. | 1/13/2014 | 2/23/2014 | 42 | 0.0069% | $ | 19.37 |
| HAMILTON, MARANATHA J. | 9/17/2014 | 1/20/2015 | 126 | 0.0208% | $ | 48.12 |
| HAMMACK, MADELEINE M. | 1/30/2013 | 11/17/2014 | 631 | 0.1039% | $ | 220.95 |
| HANDLEY Jr., ERIC C. | 6/5/2014 | 8/25/2014 | 82 | 0.0135% | $ | 33.06 |
| HANNA, LINDA | 6/3/2014 | 10/27/2014 | 147 | 0.0242% | $ | 55.31 |
| HANSEN, CHRISTOPHER | 6/6/2011 | 11/29/2013 | 278 | 0.0458% | $ | 100.14 |
| HANSEN, JALEN | 9/18/2015 | 11/26/2015 | 70 | 0.0115% | $ | 28.96 |
| HANSON, ALEXANDRIA E. | 6/6/2013 | 8/30/2015 | 816 | 0.1344% | $ | 284.26 |
| HARDAWAY, DEMONTE R. | 1/6/2015 | 1/18/2015 | 13 | 0.0021% | $ | 9.45 |
| HARDEMAN, TANERA C. | 12/22/2014 | 1/26/2015 | 36 | 0.0059% | $ | 17.32 |
| HARDING, AUSTIN J. | 3/19/2012 | 8/18/2013 | 175 | 0.0288% | $ | 64.89 |
| HARDY, KAYLA | 7/16/2014 | 8/3/2014 | 19 | 0.0031% | $ | 11.50 |
| HARGRAVES, MARILYN M. | 7/6/2015 | 7/7/2015 | 2 | 0.0003% | $ | 5.68 |
| HARGUS, STEFFANNE | 8/23/2015 | 1/11/2016 | 142 | 0.0234% | $ | 53.60 |
| HARIE, LAUREN E. | 5/25/2015 | 5/28/2015 | 4 | 0.0007% | $ | 6.37 |
| HARMON, NICOLE | 4/8/2014 | 5/20/2015 | 408 | 0.0672% | $ | 144.63 |
| HARMS, JORDAN C. | 4/16/2013 | 11/2/2015 | 931 | 0.1533% | $ | 323.62 |
| HARPER, KEITH M. | 4/9/2015 | 5/23/2015 | 45 | 0.0074% | $ | 20.40 |
| HARPER, KRYSTAL D. | 3/9/2013 | 3/24/2013 | 16 | 0.0026% | $ | 10.48 |
| HARPOLE, MALLORY | 10/21/2015 | 12/28/2015 | 69 | 0.0114% | $ | 28.61 |
| HARRINGTON, ALEXIS R. | 6/16/2015 | 1/11/2016 | 210 | 0.0346% | $ | 76.87 |
| HARRINGTON, HANNAH | 11/17/2014 | 11/30/2014 | 14 | 0.0023% | $ | 9.79 |
| HARRIS, ALFONZO M. | 3/24/2015 | 1/11/2016 | 294 | 0.0484% | $ | 105.62 |
| HARRIS, COURTNEY L. | 11/13/2012 | 4/13/2013 | 48 | 0.0079% | $ | 21.43 |
| HARRIS, DALTON J. | 2/5/2015 | 3/18/2015 | 42 | 0.0069% | $ | 19.37 |
| HARRIS, DENA M. | 9/17/2013 | 9/24/2013 | 8 | 0.0013% | $ | 7.74 |
| HARRIS, DIAMOND M. | 7/31/2014 | 4/14/2015 | 258 | 0.0425% | $ | 93.30 |
| HARRIS, FRANK | 4/27/2014 | 1/11/2016 | 625 | 0.1029% | $ | 218.90 |
| HARRIS, JAMES B. | 12/4/2013 | 12/31/2013 | 28 | 0.0046% | $ | 14.58 |
| HARRIS, KIMBERLY C. | 6/12/2013 | 4/27/2015 | 685 | 0.1128% | $ | 239.43 |
| HARRIS, LINDSEY M. | 2/4/2015 | 3/25/2015 | 50 | 0.0082% | $ | 22.11 |
| HARRIS, MAKAELA R. | 3/5/2015 | 4/14/2015 | 41 | 0.0068% | $ | 19.03 |
| HARRIS, TEYONA | 10/20/2015 | 11/26/2015 | 38 | 0.0063% | $ | 18.00 |
| HARRIS, THOMAS G. | 11/9/2013 | 11/9/2013 | 1 | 0.0002% | $ | 5.34 |
| HARRIS, WHITNEY | 11/27/2006 | 4/6/2013 | 41 | 0.0068% | $ | 19.03 |
| HARRISON, DEMARIO | 10/16/2015 | 1/11/2016 | 88 | 0.0145% | $ | 35.12 |
| HARRISON, RANDY L. | 1/22/2014 | 2/21/2014 | 31 | 0.0051% | $ | 15.61 |
| HARRISON, SHAWNA R. | 10/2/2014 | 10/2/2014 | 1 | 0.0002% | $ | 5.34 |
| HARRY, JOSHUA | 7/16/2013 | 6/30/2014 | 350 | 0.0576% | $ | 124.78 |
| HART, CARRI L. | 5/16/2013 | 10/16/2013 | 154 | 0.0254% | $ | 57.70 |
| HART, EMILY L. | 6/4/2013 | 9/27/2013 | 116 | 0.0191% | $ | 44.70 |
| HART, ERIN E. | 6/6/2013 | 9/27/2013 | 114 | 0.0188% | $ | 44.01 |
| HART, TONIA | 3/22/2013 | 7/3/2013 | 104 | 0.0171% | $ | 40.59 |
| HART, VICTORIA | 6/12/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| HART, WILLIAM-JAMES S. | 7/24/2013 | 11/5/2013 | 105 | 0.0173% | $ | 40.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HARTIGAN, ANDREW | 1/10/2007 | 4/12/2013 | 47 | 0.0077% | $ | 21.08 |
| HARTWELL, CASIE | 10/9/2014 | 1/5/2015 | 89 | 0.0147% | $ | 35.46 |
| HARTWELL, DANIEL P. | 4/27/2014 | 9/8/2014 | 135 | 0.0222% | $ | 51.20 |
| HARTWICK, YALE M. | 6/1/2015 | 8/15/2015 | 76 | 0.0125% | $ | 31.01 |
| HARZMAN, MATTHEW | 12/19/2007 | 8/5/2013 | 162 | 0.0267% | $ | 60.44 |
| HASENJAEGER, SHEILA M. | 9/1/2011 | 4/17/2015 | 782 | 0.1288% | $ | 272.63 |
| HASKIN, DEMETRIOUS | 8/7/2015 | 1/11/2016 | 158 | 0.0260% | $ | 59.07 |
| Haskins, Matthew | 10/30/2015 | 1/11/2016 | 74 | 0.0122% | $ | 30.33 |
| HASSARD, JAMES D. | 3/31/2014 | 8/8/2014 | 131 | 0.0216% | $ | 49.83 |
| HASSOUN, VICKIE | 1/21/1984 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| HASTY, ASHLEY E. | 3/22/2013 | 5/27/2013 | 67 | 0.0110% | $ | 27.93 |
| HATCHER, NICOLE M. | 1/15/2014 | 1/11/2016 | 727 | 0.1197% | $ | 253.80 |
| HAU, JESSE R. | 1/19/2014 | 5/19/2014 | 121 | 0.0199% | $ | 46.41 |
| HAUGT, CORBIN A. | 3/9/2014 | 5/25/2014 | 78 | 0.0128% | $ | 31.69 |
| Hauserman, Andrew J. | 10/21/2015 | 1/11/2016 | 83 | 0.0137% | $ | 33.41 |
| HAVENS, JANEESA | 6/16/2015 | 6/16/2015 | 1 | 0.0002% | $ | 5.34 |
| HAWATMEN, KAMEL | 11/19/2015 | 12/25/2015 | 37 | 0.0061% | $ | 17.66 |
| HAYCRAFT III, BILLIE | 12/7/2014 | 2/3/2015 | 59 | 0.0097% | $ | 25.19 |
| HAYDEN, CARLOS D. | 3/6/2012 | 7/15/2013 | 141 | 0.0232% | $ | 53.25 |
| HAYES, JOSEPH W. | 4/29/2013 | 11/6/2013 | 192 | 0.0316% | $ | 70.71 |
| HAYES, KIMBERLEY K. | 8/28/2011 | 6/2/2014 | 463 | 0.0763% | $ | 163.45 |
| HAYES, LESLIE A. | 6/10/2015 | 8/11/2015 | 63 | 0.0104% | $ | 26.56 |
| HAYES, MATTHEW E. | 8/1/2014 | 8/3/2014 | 3 | 0.0005% | $ | 6.03 |
| HAYES, VALERIE M. | 8/27/2012 | 8/3/2013 | 160 | 0.0264% | $ | 59.76 |
| HAYWORTH, CODY R. | 9/3/2015 | 10/6/2015 | 34 | 0.0056% | $ | 16.64 |
| HEADD, KIERRA C. | 5/29/2015 | 6/8/2015 | 11 | 0.0018% | $ | 8.76 |
| HEBDEN, KENNETH S. | 1/30/2015 | 3/3/2015 | 33 | 0.0054% | $ | 16.29 |
| HEBERT, PAUL D. | 7/29/2015 | 9/10/2015 | 44 | 0.0072% | $ | 20.06 |
| HECKE, DAVID M. | 1/28/2008 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| HEDRICK, MADISON | 6/23/2014 | 7/14/2014 | 22 | 0.0036% | $ | 12.53 |
| HEFFLEY, HANAH L. | 10/13/2013 | 12/20/2013 | 69 | 0.0114% | $ | 28.61 |
| HEIMBURG, IAN J. | 3/25/2014 | 5/5/2014 | 42 | 0.0069% | $ | 19.37 |
| HEINRICH, RONALD L. | 3/10/2015 | 8/26/2015 | 170 | 0.0280% | $ | 63.18 |
| HEISE, CHRISTINA E. | 8/13/2014 | 8/13/2014 | 1 | 0.0002% | $ | 5.34 |
| HEJLIK, ERIC G. | 9/1/2015 | 1/11/2016 | 133 | 0.0219% | $ | 50.52 |
| HELFRICH, BRETT L. | 2/3/2015 | 4/18/2015 | 75 | 0.0124% | $ | 30.67 |
| HELTON, COURTNEY M. | 3/31/2014 | 8/14/2014 | 137 | 0.0226% | $ | 51.89 |
| HENARD, SKYLIN J. | 11/10/2014 | 1/14/2015 | 66 | 0.0109% | $ | 27.59 |
| HENDERSHOT, KAYLA M. | 4/3/2015 | 4/3/2015 | 1 | 0.0002% | $ | 5.34 |
| HENDERSON, DESTINEY C. | 3/25/2015 | 11/8/2015 | 229 | 0.0377% | $ | 83.37 |
| HENDRICKS, NIGEL P. | 6/4/2015 | 12/28/2015 | 208 | 0.0343% | $ | 76.18 |
| HENGEN, SHANNON N. | 9/20/2011 | 6/5/2014 | 466 | 0.0768% | $ | 164.48 |
| HENNING, JOSHUA R. | 1/4/2011 | 11/4/2013 | 253 | 0.0417% | $ | 91.58 |
| HENSLEY, ADRIAN | 5/19/2015 | 1/11/2016 | 238 | 0.0392% | $ | 86.45 |
| HENSON, MAGAN L. | 3/13/2015 | 5/10/2015 | 59 | 0.0097% | $ | 25.19 |
| HENSON, STEPHANIE K. | 9/3/2013 | 2/10/2015 | 526 | 0.0866% | $ | 185.01 |
| HERBOLSHEIMER, CHANCEY | 11/7/2013 | 2/1/2014 | 87 | 0.0143% | $ | 34.77 |

| HERD, JONATHAN D. | 2/12/2014 | 3/9/2015 | 391 | 0.0644% | $ | 138.81 |
|---|---|---|---|---|---|---|
| HERNANDEZ III, ERNESTO | 9/6/2013 | 3/10/2014 | 186 | 0.0306% | $ | 68.66 |
| HERNANDEZ, ALEX S. | 7/24/2013 | 6/24/2014 | 336 | 0.0553% | $ | 119.99 |
| HERNANDEZ, ANDREA E. | 1/20/2013 | 4/5/2013 | 40 | 0.0066% | $ | 18.69 |
| HERNANDEZ, ARRIELLE C. | 8/25/2014 | 12/15/2014 | 113 | 0.0186% | $ | 43.67 |
| HERNANDEZ, DARRICK | 8/1/2013 | 9/24/2013 | 55 | 0.0091% | $ | 23.82 |
| HERNANDEZ, ISAIAS | 11/25/2015 | 12/28/2015 | 34 | 0.0056% | $ | 16.64 |
| HERNANDEZ, OFELIA | 12/9/2010 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| HERNANDEZ, ORLANDO | 12/20/2005 | 6/24/2014 | 485 | 0.0799% | $ | 170.98 |
| HERNANDEZ, SARA M. | 9/23/2012 | 4/10/2013 | 45 | 0.0074% | $ | 20.40 |
| HERNANDEZ, VICTOR M. | 7/2/2015 | 9/8/2015 | 69 | 0.0114% | $ | 28.61 |
| HERRERA, JESSICA M. | 5/24/2015 | 1/11/2016 | 233 | 0.0384% | $ | 84.74 |
| HERRERA, LASHAUNA A. | 8/28/2013 | 2/7/2014 | 164 | 0.0270% | $ | 61.13 |
| HERRES, PETER B. | 2/17/2013 | 6/18/2013 | 114 | 0.0188% | $ | 44.01 |
| HERRON, CHRISTOPHER J. | 11/28/2014 | 1/11/2016 | 410 | 0.0675% | $ | 145.32 |
| HERRON, DANIELLE N. | 7/16/2013 | 1/11/2016 | 910 | 0.1499% | $ | 316.43 |
| HERRON, KASHONDA L. | 11/11/2014 | 1/11/2016 | 427 | 0.0703% | $ | 151.13 |
| HERTWIG, REBECCA J. | 1/5/2003 | 7/26/2014 | 517 | 0.0852% | $ | 181.93 |
| HESKER, ALYSSA C. | 2/3/2015 | 1/11/2016 | 343 | 0.0565% | $ | 122.39 |
| HESS, CONNOR A. | 12/23/2013 | 1/6/2014 | 15 | 0.0025% | $ | 10.13 |
| Hess, Daniel L. | 12/30/2015 | 1/11/2016 | 13 | 0.0021% | $ | 9.45 |
| HEWITT, TRAVIS R. | 7/23/2015 | 9/1/2015 | 41 | 0.0068% | $ | 19.03 |
| HIBBITT, MANDELYN R. | 1/4/2014 | 2/14/2014 | 42 | 0.0069% | $ | 19.37 |
| HIBBLER, ORLANDRIA Q. | 11/13/2012 | 2/1/2014 | 342 | 0.0563% | $ | 122.04 |
| Hickman, Kelsey | 10/8/2015 | 1/11/2016 | 96 | 0.0158% | $ | 37.85 |
| HICKS, MAAGEN J. | 5/18/2015 | 1/11/2016 | 239 | 0.0394% | $ | 86.79 |
| HICKS, TAMERA J. | 2/4/2015 | 10/26/2015 | 265 | 0.0436% | $ | 95.69 |
| HIEBERT, JACQUELINE A. | 3/12/2015 | 5/1/2015 | 51 | 0.0084% | $ | 22.45 |
| HIGBEE, SIERRA M. | 2/10/2014 | 4/7/2014 | 57 | 0.0094% | $ | 24.51 |
| HIGDON, CRYSTAL | 8/2/2012 | 4/27/2014 | 427 | 0.0703% | $ | 151.13 |
| HIGGINBOTHAM, MICHELLE L. | 6/5/2013 | 2/19/2014 | 260 | 0.0428% | $ | 93.98 |
| HIGGINS II, DENNIS | 11/14/2015 | 1/11/2016 | 59 | 0.0097% | $ | 25.19 |
| HIGGINS, ZACHARY R. | 3/27/2014 | 6/26/2014 | 92 | 0.0152% | $ | 36.49 |
| HIGLEY, ELIZA K. | 12/11/2014 | 2/12/2015 | 64 | 0.0105% | $ | 26.90 |
| HILDABRAND, JOSHUA D. | 9/19/2013 | 9/11/2015 | 723 | 0.1191% | $ | 252.43 |
| HILL, AMANDA R. | 1/15/2014 | 3/23/2015 | 433 | 0.0713% | $ | 153.19 |
| HILL, ANDREW R. | 3/8/2015 | 6/12/2015 | 97 | 0.0160% | $ | 38.20 |
| HILL, JESSICA E. | 5/6/2013 | 6/20/2013 | 46 | 0.0076% | $ | 20.74 |
| HILL, JORDAN | 10/9/2014 | 3/4/2015 | 147 | 0.0242% | $ | 55.31 |
| HILL, SHANETTA C. | 1/19/2015 | 1/11/2016 | 358 | 0.0590% | $ | 127.52 |
| HILSABECK, ABIGAIL | 8/29/2014 | 12/1/2014 | 95 | 0.0156% | $ | 37.51 |
| HINES, CATHERINE E. | 2/17/2013 | 3/9/2013 | 13 | 0.0021% | $ | 9.45 |
| HINES, YELENA K. | 7/15/2014 | 1/11/2016 | 546 | 0.0899% | $ | 191.86 |
| HINTON, CHELSEA | 8/16/2015 | 10/12/2015 | 58 | 0.0096% | $ | 24.85 |
| HINTON, PATRICK X. | 5/22/2013 | 8/4/2013 | 75 | 0.0124% | $ | 30.67 |
| HINTZ, LORNE V. | 8/25/2014 | 11/4/2014 | 72 | 0.0119% | $ | 29.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HIPP, ADAM J. | 3/11/2013 | 3/24/2015 | 744 | 0.1225% | $ | 259.62 |
| HLEDIK, SAVANNAH M. | 4/13/2013 | 5/12/2013 | 30 | 0.0049% | $ | 15.27 |
| HOF, FREDERICK W. | 8/26/2013 | 6/30/2014 | 309 | 0.0509% | $ | 110.75 |
| HOFFMAN, BROOKLYN A. | 3/4/2014 | 3/24/2014 | 21 | 0.0035% | $ | 12.19 |
| HOFFMANN, ANDREW J. | 4/24/2014 | 1/11/2016 | 628 | 0.1034% | $ | 219.92 |
| HOGAN, VICKI M. | 7/10/2014 | 9/30/2014 | 83 | 0.0137% | $ | 33.41 |
| HOGLANDER, KYLE W. | 1/31/2013 | 12/20/2013 | 299 | 0.0492% | $ | 107.33 |
| HOKE, CODY T. | 4/24/2015 | 7/9/2015 | 77 | 0.0127% | $ | 31.35 |
| HOLCOMB, SHAWNA F. | 9/12/2013 | 8/7/2014 | 330 | 0.0544% | $ | 117.94 |
| HOLDEN, MARLA D. | 5/29/2015 | 8/21/2015 | 85 | 0.0140% | $ | 34.09 |
| HOLGUIN, RAFAEL J. | 3/8/2008 | 8/16/2013 | 173 | 0.0285% | $ | 64.21 |
| HOLLAWAY, ELLIOTT J. | 10/13/2014 | 2/2/2015 | 113 | 0.0186% | $ | 43.67 |
| HOLLINGSWORTH, ROBERT C. | 9/5/2013 | 1/11/2016 | 859 | 0.1415% | $ | 298.98 |
| HOLLIS, KAYLEE J. | 8/12/2013 | 8/9/2014 | 363 | 0.0598% | $ | 129.23 |
| HOLLOWAY, JEDIDIAH D. | 2/25/2015 | 6/12/2015 | 108 | 0.0178% | $ | 41.96 |
| HOLLOWAY, ROBERTO A. | 3/6/2013 | 8/22/2014 | 535 | 0.0881% | $ | 188.09 |
| HOLMAN, BRE'AUANA D. | 8/22/2013 | 12/16/2013 | 117 | 0.0193% | $ | 45.04 |
| HOLMES, JUSTIN M. | 6/25/2013 | 8/4/2013 | 41 | 0.0068% | $ | 19.03 |
| HOLMES-PRUITT, AMBER | 4/30/2013 | 5/13/2014 | 379 | 0.0624% | $ | 134.71 |
| HOOD, ROBERT S. | 5/20/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| HOPE, JESSE A. | 8/26/2015 | 1/11/2016 | 139 | 0.0229% | $ | 52.57 |
| HOPKINS, PAIGE C. | 2/3/2015 | 3/23/2015 | 49 | 0.0081% | $ | 21.77 |
| HOPKINS, RICHARD D. | 5/8/2014 | 7/28/2014 | 82 | 0.0135% | $ | 33.06 |
| HORTON, AQUAN D. | 11/7/2012 | 5/18/2013 | 83 | 0.0137% | $ | 33.41 |
| HOULTON, DONOVAN B. | 8/12/2015 | 1/11/2016 | 153 | 0.0252% | $ | 57.36 |
| HOWARD, BRENNAN R. | 6/19/2014 | 9/22/2014 | 96 | 0.0158% | $ | 37.85 |
| HOWARD, KAITLYNN N. | 12/3/2012 | 9/9/2013 | 197 | 0.0324% | $ | 72.42 |
| HOWARD, KANEISHIA M. | 11/4/2013 | 11/26/2013 | 23 | 0.0038% | $ | 12.87 |
| HOWE, SARAH N. | 7/9/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| Howell, David J. | 12/30/2015 | 1/11/2016 | 13 | 0.0021% | $ | 9.45 |
| HOWELL, HANNAH B. | 8/4/2014 | 11/30/2014 | 119 | 0.0196% | $ | 45.73 |
| HOWELL, STEPHEN W. | 7/24/2012 | 7/4/2013 | 130 | 0.0214% | $ | 49.49 |
| HOWELL, THERESE E. | 9/10/2015 | 11/2/2015 | 54 | 0.0089% | $ | 23.48 |
| HRBACEK, KATIE N. | 2/25/2015 | 12/4/2015 | 283 | 0.0466% | $ | 101.85 |
| HUBBARD, MARC A. | 2/25/2011 | 5/21/2013 | 86 | 0.0142% | $ | 34.43 |
| HUDSON, ALLIE N. | 1/5/2015 | 1/5/2015 | 1 | 0.0002% | $ | 5.34 |
| HUDSON, DEVIN J. | 6/11/2013 | 3/16/2015 | 644 | 0.1061% | $ | 225.40 |
| HUDSON, JUSTIN D. | 7/21/2011 | 12/26/2013 | 305 | 0.0502% | $ | 109.38 |
| HUDSON, SHAUNICE L. | 5/6/2013 | 3/3/2014 | 302 | 0.0497% | $ | 108.35 |
| HUEGEL, ANTHONY J. | 3/2/2013 | 12/30/2014 | 669 | 0.1102% | $ | 233.95 |
| HUELSMANN, BRENDEN D. | 7/12/2015 | 1/11/2016 | 184 | 0.0303% | $ | 67.97 |
| HUFF, CRISTA J. | 1/17/2012 | 3/26/2013 | 30 | 0.0049% | $ | 15.27 |
| HUFF, LAURA N. | 3/9/2013 | 4/27/2013 | 50 | 0.0082% | $ | 22.11 |
| HUFFMAN, BRADLEY M. | 2/11/2014 | 1/11/2016 | 700 | 0.1153% | $ | 244.56 |
| HUFFMAN, KELSI | 6/15/2012 | 3/24/2014 | 393 | 0.0647% | $ | 139.50 |
| HUGHES, ALICIA M. | 1/11/2011 | 6/27/2014 | 488 | 0.0804% | $ | 172.01 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HUMBERT, PAIGE A. | 5/6/2015 | 1/11/2016 | 251 | 0.0413% | $ | 90.90 |
| HUMBLE, CASEY | 10/30/2012 | 3/4/2013 | 8 | 0.0013% | $ | 7.74 |
| HUMPHREY, MELISSA | 4/25/2000 | 8/19/2013 | 176 | 0.0290% | $ | 65.23 |
| HUNEYCUTT, STACEY | 8/26/2014 | 11/3/2014 | 70 | 0.0115% | $ | 28.96 |
| HUNKINS, KEVIN | 8/17/2014 | 2/2/2015 | 170 | 0.0280% | $ | 63.18 |
| HUNOLT, RICHARD | 11/12/2015 | 1/2/2016 | 52 | 0.0086% | $ | 22.80 |
| HUNT, GAGE M. | 6/30/2015 | 1/11/2016 | 196 | 0.0323% | $ | 72.08 |
| HURST, DANIEL | 4/10/2011 | 12/1/2013 | 280 | 0.0461% | $ | 100.83 |
| HUTCHCRAFT, CLAUDIA P. | 11/25/2002 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| HUTSON, JAMES R. | 8/2/2011 | 5/17/2014 | 447 | 0.0736% | $ | 157.98 |
| HUTTEN, RACHEL | 8/16/2012 | 2/12/2015 | 718 | 0.1183% | $ | 250.72 |
| HUYNH, JIMMY | 7/28/2014 | 1/11/2016 | 533 | 0.0878% | $ | 187.41 |
| HYDE, SAM | 10/15/2015 | 1/11/2016 | 89 | 0.0147% | $ | 35.46 |
| HYER, CAMRON N. | 2/5/2013 | 2/25/2013 | 1 | 0.0002% | $ | 5.34 |
| IBARRA, PERLA K. | 12/23/2013 | 8/21/2014 | 242 | 0.0399% | $ | 87.82 |
| IDOLL, GINA M. | 6/4/2015 | 8/9/2015 | 67 | 0.0110% | $ | 27.93 |
| IGRAM, LENA | 1/22/2014 | 2/24/2014 | 34 | 0.0056% | $ | 16.64 |
| IKUESANU, GODWIN | 4/28/2014 | 5/12/2014 | 15 | 0.0025% | $ | 10.13 |
| IKUESANU, GODWIN | 4/28/2014 | 5/13/2014 | 16 | 0.0026% | $ | 10.48 |
| INGERAM, NATASHA | 10/12/2013 | 6/30/2014 | 262 | 0.0432% | $ | 94.66 |
| INGHAM, ALEXANDER S. | 1/6/2015 | 3/24/2015 | 78 | 0.0128% | $ | 31.69 |
| INGRAM, LINDSAY | 9/30/2013 | 7/27/2014 | 301 | 0.0496% | $ | 108.01 |
| IRVIN, SAHARA J. | 8/14/2013 | 8/17/2013 | 4 | 0.0007% | $ | 6.37 |
| IRWIN, CHRISTIN | 3/16/2015 | 3/16/2015 | 1 | 0.0002% | $ | 5.34 |
| IRWIN, CHRISTIN E. | 3/12/2015 | 3/31/2015 | 20 | 0.0033% | $ | 11.84 |
| IRWIN, TRACIE M. | 8/15/2014 | 1/11/2016 | 515 | 0.0848% | $ | 181.25 |
| IVY, SARAH E. | 5/21/2012 | 7/2/2013 | 128 | 0.0211% | $ | 48.81 |
| JACKSON Jr., MARCUS | 1/27/2015 | 1/27/2015 | 1 | 0.0002% | $ | 5.34 |
| JACKSON, ADRIAN | 11/20/2015 | 1/11/2016 | 53 | 0.0087% | $ | 23.14 |
| JACKSON, ANDREW J. | 8/1/2013 | 6/3/2014 | 307 | 0.0506% | $ | 110.07 |
| JACKSON, ANTONIO L. | 12/20/2014 | 1/20/2015 | 32 | 0.0053% | $ | 15.95 |
| JACKSON, ARTHUR B. | 3/25/2015 | 4/21/2015 | 28 | 0.0046% | $ | 14.58 |
| JACKSON, ASHLEY | 3/5/2014 | 5/19/2014 | 76 | 0.0125% | $ | 31.01 |
| JACKSON, BRADLEY | 8/8/2011 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| JACKSON, BRENT C. | 5/20/2014 | 4/20/2015 | 336 | 0.0553% | $ | 119.99 |
| JACKSON, CHRISTOPHER L. | 1/25/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| JACKSON, INDIA M. | 3/5/2015 | 10/19/2015 | 229 | 0.0377% | $ | 83.37 |
| JACKSON, KAYLA C. | 1/6/2015 | 2/3/2015 | 29 | 0.0048% | $ | 14.92 |
| JACKSON, KEITH C. | 1/29/2014 | 3/11/2014 | 42 | 0.0069% | $ | 19.37 |
| JACKSON, KELLY I. | 1/10/2014 | 2/25/2014 | 47 | 0.0077% | $ | 21.08 |
| JACKSON, KENNETH D. | 6/5/2013 | 6/14/2013 | 10 | 0.0016% | $ | 8.42 |
| JACKSON, KIMBERLY C. | 6/23/2013 | 7/4/2013 | 12 | 0.0020% | $ | 9.11 |
| jackson, Latressa M. | 11/21/2015 | 1/11/2016 | 52 | 0.0086% | $ | 22.80 |
| JACKSON, MIKELIA M. | 6/1/2015 | 6/19/2015 | 19 | 0.0031% | $ | 11.50 |
| JACKSON, ROMEO | 10/7/2015 | 1/11/2016 | 97 | 0.0160% | $ | 38.20 |
| JACKSON, RONALD T. | 6/9/2015 | 6/15/2015 | 7 | 0.0012% | $ | 7.40 |
| JACKSON, SANESSA M. | 6/28/2013 | 7/25/2013 | 28 | 0.0046% | $ | 14.58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JACKSON, TYLER K. | 2/3/2015 | 1/11/2016 | 343 | 0.0565% | $ | 122.39 |
| JACOBS, JASON R. | 9/16/2013 | 5/23/2014 | 250 | 0.0412% | $ | 90.56 |
| JAMERSON, ANTHONY M. | 3/7/2014 | 3/19/2014 | 13 | 0.0021% | $ | 9.45 |
| JAMES, KORTNEY N. | 9/16/2015 | 1/11/2016 | 118 | 0.0194% | $ | 45.38 |
| JASPER, DEARRIUS | 11/22/2014 | 1/11/2016 | 416 | 0.0685% | $ | 147.37 |
| JAYCOX, ADAM T. | 6/21/2011 | 11/17/2014 | 631 | 0.1039% | $ | 220.95 |
| JENKINS, BRANDY N. | 11/7/2012 | 10/27/2013 | 245 | 0.0404% | $ | 88.85 |
| JENKINS, JONATHAN M. | 4/28/2014 | 9/26/2014 | 152 | 0.0250% | $ | 57.02 |
| JENKINS, KRISLYN D. | 3/27/2015 | 4/28/2015 | 33 | 0.0054% | $ | 16.29 |
| JENKINS, KRISTINA | 7/11/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| JENNINGS, SKYLER N. | 7/24/2014 | 7/22/2015 | 364 | 0.0600% | $ | 129.57 |
| JENSEN, JOSLYN C. | 7/23/2012 | 4/14/2015 | 779 | 0.1283% | $ | 271.60 |
| JESSEPE, RICA K. | 6/18/2013 | 7/30/2013 | 43 | 0.0071% | $ | 19.72 |
| JETER, CKEYAIRRA N. | 8/20/2015 | 1/11/2016 | 145 | 0.0239% | $ | 54.62 |
| JEWETT, DAVID K. | 9/30/2014 | 11/11/2014 | 43 | 0.0071% | $ | 19.72 |
| JIMENEZ, CAROLYNN N. | 4/21/2015 | 4/29/2015 | 9 | 0.0015% | $ | 8.08 |
| JIMENEZ, MAYRA | 6/29/2015 | 6/29/2015 | 1 | 0.0002% | $ | 5.34 |
| JIMOH, RILWAN | 1/3/2012 | 6/3/2014 | 464 | 0.0764% | $ | 163.80 |
| JOHNSON, AMBER S. | 8/20/2015 | 1/11/2016 | 145 | 0.0239% | $ | 54.62 |
| JOHNSON, ANTONESHA B. | 3/26/2015 | 5/22/2015 | 58 | 0.0096% | $ | 24.85 |
| JOHNSON, AUTUMN R. | 8/26/2013 | 9/14/2015 | 750 | 0.1235% | $ | 261.67 |
| JOHNSON, AYZIA S. | 6/4/2013 | 5/5/2014 | 336 | 0.0553% | $ | 119.99 |
| JOHNSON, BRENNA | 8/27/2013 | 8/24/2014 | 363 | 0.0598% | $ | 129.23 |
| JOHNSON, CHEYENNE M. | 6/26/2014 | 8/4/2015 | 405 | 0.0667% | $ | 143.60 |
| JOHNSON, DANIELLE T. | 7/23/2013 | 9/2/2014 | 407 | 0.0670% | $ | 144.29 |
| JOHNSON, ELENA M. | 10/22/2014 | 1/11/2016 | 447 | 0.0736% | $ | 157.98 |
| JOHNSON, JACOB | 12/3/2015 | 1/11/2016 | 40 | 0.0066% | $ | 18.69 |
| JOHNSON, JAMICA L. | 7/12/2013 | 8/14/2013 | 34 | 0.0056% | $ | 16.64 |
| JOHNSON, JENNIFER S. | 7/10/2015 | 8/19/2015 | 41 | 0.0068% | $ | 19.03 |
| JOHNSON, JESSICA K. | 7/7/2014 | 12/26/2015 | 538 | 0.0886% | $ | 189.12 |
| JOHNSON, KATRINA | 3/11/2013 | 6/4/2013 | 86 | 0.0142% | $ | 34.43 |
| JOHNSON, KINDRA L. | 9/14/2012 | 2/15/2014 | 356 | 0.0586% | $ | 126.83 |
| JOHNSON, MARCUS | 8/17/2014 | 9/7/2015 | 387 | 0.0637% | $ | 137.44 |
| JOHNSON, MARIT S. | 3/19/2007 | 8/8/2014 | 530 | 0.0873% | $ | 186.38 |
| JOHNSON, MIA | 7/7/2014 | 11/3/2014 | 120 | 0.0198% | $ | 46.07 |
| JOHNSON, NEKELA D. | 3/10/2015 | 5/5/2015 | 57 | 0.0094% | $ | 24.51 |
| JOHNSON, PASSION M. | 1/27/2014 | 2/13/2014 | 18 | 0.0030% | $ | 11.16 |
| JOHNSON, RACHEAL E. | 12/11/2012 | 4/26/2013 | 61 | 0.0100% | $ | 25.88 |
| JOHNSON, SCOTT | 10/16/2012 | 11/24/2015 | 1003 | 0.1652% | $ | 348.26 |
| JOHNSON, SHELKAYLA | 10/19/2013 | 1/2/2015 | 441 | 0.0726% | $ | 155.92 |
| JOHNSON, SHELVONNA L. | 3/29/2012 | 4/22/2013 | 57 | 0.0094% | $ | 24.51 |
| JOHNSON, STEVIE | 2/3/2015 | 1/11/2016 | 343 | 0.0565% | $ | 122.39 |
| JOHNSON, TAWNY | 6/16/2014 | 7/1/2014 | 16 | 0.0026% | $ | 10.48 |
| JOHNSON, TIARA | 9/30/2013 | 11/8/2013 | 40 | 0.0066% | $ | 18.69 |
| JOHNSON, TYREE | 3/10/2015 | 6/29/2015 | 112 | 0.0184% | $ | 43.33 |
| JOHNSON, TYREE J. | 3/10/2015 | 6/29/2015 | 112 | 0.0184% | $ | 43.33 |
| JOHNSTON, BRADLEY M. | 3/25/2013 | 12/7/2013 | 258 | 0.0425% | $ | 93.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOLLIFF, BAILEY D. | 8/20/2014 | 12/16/2014 | 119 | 0.0196% | $ | 45.73 |
| JOLLIFF, LARETT | 12/5/2002 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| JONES, AARON A. | 8/12/2014 | 9/18/2014 | 38 | 0.0063% | $ | 18.00 |
| JONES, ANDREW J. | 3/13/2014 | 9/29/2014 | 201 | 0.0331% | $ | 73.79 |
| JONES, CAITLIN M. | 4/11/2012 | 4/7/2014 | 407 | 0.0670% | $ | 144.29 |
| JONES, CHRIS | 11/6/2014 | 12/1/2014 | 26 | 0.0043% | $ | 13.90 |
| JONES, DAE'BREONNA C. | 9/20/2015 | 12/28/2015 | 100 | 0.0165% | $ | 39.22 |
| JONES, DEANDRE L. | 3/27/2015 | 9/12/2015 | 170 | 0.0280% | $ | 63.18 |
| JONES, DEVONTE M. | 7/27/2015 | 8/23/2015 | 28 | 0.0046% | $ | 14.58 |
| JONES, HEATHER A. | 6/16/2015 | 8/14/2015 | 60 | 0.0099% | $ | 25.53 |
| JONES, JACQUELYN T. | 2/15/2015 | 4/14/2015 | 59 | 0.0097% | $ | 25.19 |
| JONES, JAKOB | 12/21/2013 | 2/8/2014 | 50 | 0.0082% | $ | 22.11 |
| Jones, Joseph A. | 11/21/2015 | 1/11/2016 | 52 | 0.0086% | $ | 22.80 |
| JONES, JOSEPH A. | 10/16/2014 | 7/11/2015 | 269 | 0.0443% | $ | 97.06 |
| JONES, KANDIS | 5/12/2012 | 6/15/2013 | 111 | 0.0183% | $ | 42.99 |
| Jones, Kenneth | 12/1/2015 | 1/11/2016 | 42 | 0.0069% | $ | 19.37 |
| JONES, KRISTOFER | 3/2/2015 | 3/11/2015 | 10 | 0.0016% | $ | 8.42 |
| JONES, LYDIA M. | 1/15/2013 | 10/21/2013 | 239 | 0.0394% | $ | 86.79 |
| JONES, NICOLE | 7/23/2015 | 1/11/2016 | 173 | 0.0285% | $ | 64.21 |
| JONES, RODNEY B. | 7/29/2013 | 11/23/2013 | 118 | 0.0194% | $ | 45.38 |
| JONES, RYAN P. | 1/5/2012 | 4/29/2013 | 64 | 0.0105% | $ | 26.90 |
| JONES, SARA L. | 10/29/2014 | 5/3/2015 | 187 | 0.0308% | $ | 69.00 |
| JONES, SHALYMAR P. | 8/20/2013 | 10/28/2013 | 70 | 0.0115% | $ | 28.96 |
| JONES, STEPHANIE A. | 1/14/2014 | 5/8/2015 | 480 | 0.0791% | $ | 169.27 |
| JONES, TERRANCE | 6/12/2014 | 12/9/2014 | 181 | 0.0298% | $ | 66.94 |
| Jones, Tracy E. | 12/24/2015 | 1/11/2016 | 19 | 0.0031% | $ | 11.50 |
| JONES, VALERIE R. | 6/25/2014 | 6/30/2014 | 6 | 0.0010% | $ | 7.05 |
| JORDAN, CAITLYN A. | 7/10/2013 | 7/29/2013 | 20 | 0.0033% | $ | 11.84 |
| JORDAN, DE'NECO (POLK) | 1/13/2014 | 4/28/2015 | 106 | 0.0175% | $ | 41.28 |
| JORDAN, MARYJEAN B. | 12/8/2014 | 9/11/2015 | 278 | 0.0458% | $ | 100.14 |
| JORDAN, NATALIE | 1/7/2016 | 1/11/2016 | 5 | 0.0008% | $ | 6.71 |
| JORDAN, TANYA L. | 5/10/2011 | 1/20/2015 | 695 | 0.1145% | $ | 242.85 |
| JORGENSON, ANDREA M. | 2/3/2015 | 1/11/2016 | 343 | 0.0565% | $ | 122.39 |
| JOSEPH, DANIELLE | 9/9/2014 | 11/3/2014 | 56 | 0.0092% | $ | 24.17 |
| JUDD, ZACHERY E. | 2/17/2015 | 2/25/2015 | 9 | 0.0015% | $ | 8.08 |
| JUNIOR, BRITTANIE M. | 7/18/2012 | 12/23/2014 | 667 | 0.1099% | $ | 233.27 |
| KADEN, KELSEY A. | 6/22/2015 | 1/11/2016 | 204 | 0.0336% | $ | 74.82 |
| KADLEC, TRISTAN Z. | 4/5/2013 | 10/3/2015 | 912 | 0.1502% | $ | 317.12 |
| KAGGWA, DAN A. | 9/22/2014 | 10/19/2014 | 28 | 0.0046% | $ | 14.58 |
| Kain, Austin | 10/9/2015 | 1/11/2016 | 95 | 0.0156% | $ | 37.51 |
| KAISER, LESLIE R. | 9/7/2015 | 11/8/2015 | 63 | 0.0104% | $ | 26.56 |
| KALIMULLINA, DIANA | 3/31/2014 | 4/3/2014 | 4 | 0.0007% | $ | 6.37 |
| KANDLBINDER, WHITNEY B. | 2/17/2015 | 3/7/2015 | 19 | 0.0031% | $ | 11.50 |
| KANE, BAILEY | 11/11/2014 | 12/9/2014 | 29 | 0.0048% | $ | 14.92 |
| KANE, ERIK J. | 3/8/2013 | 3/14/2014 | 372 | 0.0613% | $ | 132.31 |
| KAPITZKY, TY P. | 7/8/2013 | 10/7/2013 | 92 | 0.0152% | $ | 36.49 |
| KARABEGOVIC, AMIRA | 3/13/2013 | 4/6/2015 | 755 | 0.1244% | $ | 263.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KARBS, LAURA J. | 6/16/2014 | 7/6/2014 | 21 | 0.0035% | $ | 12.19 |
| KARG, CHELSEA N. | 4/2/2013 | 4/2/2013 | 1 | 0.0002% | $ | 5.34 |
| KARSTENSEN, ASHLEY N. | 3/10/2015 | 1/11/2016 | 308 | 0.0507% | $ | 110.41 |
| KARSTENSEN, JONATHAN W. | 11/24/2015 | 1/11/2016 | 49 | 0.0081% | $ | 21.77 |
| KARSTETER, EMILY R. | 1/28/2015 | 3/9/2015 | 41 | 0.0068% | $ | 19.03 |
| KASTL, ELIZABETH M. | 1/30/2013 | 4/7/2014 | 407 | 0.0670% | $ | 144.29 |
| KATZ, BRANDON | 5/15/2012 | 3/1/2013 | 5 | 0.0008% | $ | 6.71 |
| KAUP, MEAGAN N. | 12/9/2014 | 3/18/2015 | 100 | 0.0165% | $ | 39.22 |
| KAVENEY, DANIEL P. | 1/30/2014 | 5/16/2014 | 107 | 0.0176% | $ | 41.62 |
| KEARNS, SCOTT A. | 3/15/2010 | 8/1/2014 | 523 | 0.0861% | $ | 183.99 |
| KECK, CLAYTON J. | 6/9/2013 | 7/1/2013 | 23 | 0.0038% | $ | 12.87 |
| KEDL, LAURA A. | 6/7/2006 | 10/6/2015 | 954 | 0.1571% | $ | 331.49 |
| KEELER, FONDI G. | 3/22/2015 | 3/28/2015 | 7 | 0.0012% | $ | 7.40 |
| KEENER, EMILY | 7/14/2014 | 10/1/2014 | 80 | 0.0132% | $ | 32.38 |
| KEENER, TAYLOR | 10/1/2013 | 12/3/2013 | 64 | 0.0105% | $ | 26.90 |
| KEITH, JONATHAN E. | 6/6/2013 | 7/12/2013 | 37 | 0.0061% | $ | 17.66 |
| Keithly, Brittany | 1/7/2016 | 1/11/2016 | 5 | 0.0008% | $ | 6.71 |
| KELAM, NATHAN S. | 3/20/2015 | 3/28/2015 | 9 | 0.0015% | $ | 8.08 |
| KELCH, MAYA N. | 5/6/2014 | 4/6/2015 | 336 | 0.0553% | $ | 119.99 |
| KELLER, HEATHER I. | 4/23/2015 | 4/23/2015 | 1 | 0.0002% | $ | 5.34 |
| KELLER, NICHOLAS | 8/3/2013 | 7/30/2014 | 362 | 0.0596% | $ | 128.89 |
| KELLERMAN, SAMANTHA Q. | 7/29/2014 | 3/9/2015 | 224 | 0.0369% | $ | 81.66 |
| KELLEY, ELIZABETH A. | 12/8/2012 | 7/14/2013 | 140 | 0.0231% | $ | 52.91 |
| KELLY, KRYSTAL E. | 6/12/2014 | 7/5/2014 | 24 | 0.0040% | $ | 13.21 |
| KELSEY, SHAWN L. | 3/18/2014 | 3/23/2014 | 6 | 0.0010% | $ | 7.05 |
| KEMPER, DANIELLE H. | 8/20/2015 | 10/11/2015 | 53 | 0.0087% | $ | 23.14 |
| KENNEDY, KATELYN M. | 1/15/2014 | 2/18/2014 | 35 | 0.0058% | $ | 16.98 |
| KENNEDY, SEAN P. | 7/9/2014 | 11/17/2014 | 132 | 0.0217% | $ | 50.17 |
| KENNELL Jr., DONALD C. | 11/28/2014 | 2/13/2015 | 78 | 0.0128% | $ | 31.69 |
| KENSKI, ELIZABETH M. | 10/31/2002 | 5/18/2013 | 83 | 0.0137% | $ | 33.41 |
| KERBY, EVAN | 9/12/2012 | 3/9/2013 | 13 | 0.0021% | $ | 9.45 |
| KERN, VICTORIA R. | 3/4/2014 | 6/30/2014 | 119 | 0.0196% | $ | 45.73 |
| KERNS, NICOLE S. | 2/27/2014 | 7/28/2014 | 152 | 0.0250% | $ | 57.02 |
| KIEFNER, ABIGAL | 10/23/2012 | 7/29/2013 | 155 | 0.0255% | $ | 58.05 |
| KILBURN, KYNDALE N. | 3/21/2013 | 8/16/2013 | 149 | 0.0245% | $ | 55.99 |
| KILIAN, ERIN E. | 4/4/2013 | 8/2/2013 | 121 | 0.0199% | $ | 46.41 |
| KILLAM, JON P. | 1/2/2016 | 1/11/2016 | 10 | 0.0016% | $ | 8.42 |
| KILLINGER, JOSHUA | 9/24/2012 | 9/14/2013 | 202 | 0.0333% | $ | 74.13 |
| KILLINGER, KARA L. | 1/14/2014 | 3/27/2014 | 73 | 0.0120% | $ | 29.98 |
| KILLINGSWORTH, KAITLYN D. | 5/21/2015 | 8/16/2015 | 88 | 0.0145% | $ | 35.12 |
| KIMBLE, KYLIE A. | 8/13/2015 | 1/11/2016 | 152 | 0.0250% | $ | 57.02 |
| KIMBRELL, KERI L. | 11/20/2015 | 1/11/2016 | 53 | 0.0087% | $ | 23.14 |
| KING, EMILY N. | 11/15/2012 | 5/12/2013 | 77 | 0.0127% | $ | 31.35 |
| KING, JERICHO L. | 11/7/2012 | 3/15/2015 | 494 | 0.0814% | $ | 174.06 |
| KING, STACIE D. | 7/29/2011 | 8/18/2015 | 905 | 0.1491% | $ | 314.72 |
| KING, TROY D. | 8/21/2013 | 1/11/2016 | 874 | 0.1440% | $ | 304.11 |
| KINSEY, NOAH W. | 3/20/2014 | 6/30/2014 | 103 | 0.0170% | $ | 40.25 |

| KINTZ, JAMES S. | 6/10/2009 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
|---|---|---|---|---|---|---|
| KIRK, CHANTEL E. | 8/31/2015 | 10/9/2015 | 40 | 0.0066% | $ | 18.69 |
| KIRK, JESSYKA A. | 6/11/2013 | 1/11/2016 | 215 | 0.0354% | $ | 78.58 |
| Kirk, Michele C. | 9/27/2015 | 11/23/2015 | 58 | 0.0096% | $ | 24.85 |
| KIRK, STEPHEN | 6/6/2014 | 7/14/2014 | 39 | 0.0064% | $ | 18.35 |
| KIRKWOOD, HAROLD A. | 2/11/2014 | 2/28/2014 | 18 | 0.0030% | $ | 11.16 |
| KIRTLEY, BLAKE S. | 6/3/2015 | 7/4/2015 | 32 | 0.0053% | $ | 15.95 |
| KISLY, CHRISTIAN S. | 1/3/2013 | 9/3/2013 | 191 | 0.0315% | $ | 70.37 |
| KITTLE, APRIL M. | 7/3/2013 | 6/10/2014 | 343 | 0.0565% | $ | 122.39 |
| KLAR, LANA D. | 7/18/2013 | 1/11/2016 | 908 | 0.1496% | $ | 315.75 |
| KLEIN, CATRINIA L. | 2/12/2015 | 1/11/2016 | 334 | 0.0550% | $ | 119.31 |
| KLEIN, KARL J. | 1/6/2015 | 4/26/2015 | 111 | 0.0183% | $ | 42.99 |
| KLINCIK, DENISE | 8/7/2013 | 1/6/2016 | 883 | 0.1454% | $ | 307.19 |
| KNIERIM, COURTNEY M. | 4/11/2011 | 7/23/2014 | 514 | 0.0847% | $ | 180.91 |
| KNIERIM, STEPHANIE A. | 12/1/2011 | 7/19/2014 | 510 | 0.0840% | $ | 179.54 |
| KNIGHT, BOBBIE J. | 6/2/2014 | 6/6/2014 | 5 | 0.0008% | $ | 6.71 |
| KNIGHT, LEXI | 6/21/2011 | 10/29/2013 | 247 | 0.0407% | $ | 89.53 |
| KNIGHT, MCKENZIE | 8/6/2015 | 1/11/2016 | 159 | 0.0262% | $ | 59.41 |
| KNIGHT, SHELBY L. | 2/3/2015 | 3/8/2015 | 34 | 0.0056% | $ | 16.64 |
| KOBLER, CARLIE | 6/17/2015 | 1/11/2016 | 209 | 0.0344% | $ | 76.53 |
| KOERNER, DALE A. | 4/24/2015 | 1/11/2016 | 263 | 0.0433% | $ | 95.01 |
| KONERSMAN, BRITTANY A. | 3/26/2013 | 1/11/2016 | 1022 | 0.1683% | $ | 354.76 |
| KONZ, MARGARET A. | 5/24/2012 | 10/4/2013 | 222 | 0.0366% | $ | 80.98 |
| KORB, TREVOR J. | 1/14/2014 | 1/27/2014 | 14 | 0.0023% | $ | 9.79 |
| KORNEGAY, ASHLEY D. | 11/13/2014 | 2/10/2015 | 90 | 0.0148% | $ | 35.80 |
| KORNEGAY, JOSHUA A. | 11/13/2014 | 12/5/2014 | 23 | 0.0038% | $ | 12.87 |
| KOROBEY, KYLE G. | 2/1/2012 | 4/6/2014 | 406 | 0.0669% | $ | 143.95 |
| KOTTMANN, BROOKE A. | 1/10/2015 | 12/12/2015 | 337 | 0.0555% | $ | 120.33 |
| KOWALSKI, ALLYSON B. | 1/15/2014 | 3/24/2014 | 69 | 0.0114% | $ | 28.61 |
| KOZAR, ASHLEY | 3/21/2005 | 5/17/2014 | 447 | 0.0736% | $ | 157.98 |
| KOZEMCZAK, JOSEPH | 11/5/2014 | 11/14/2014 | 10 | 0.0016% | $ | 8.42 |
| KOZENY, SIDNEY D. | 7/28/2015 | 8/24/2015 | 28 | 0.0046% | $ | 14.58 |
| KRAFT, KAYLA M. | 6/12/2013 | 9/18/2013 | 99 | 0.0163% | $ | 38.88 |
| KRAMER, DAKOTA J. | 7/21/2014 | 1/11/2016 | 175 | 0.0288% | $ | 64.89 |
| KRAUSE, BAILEY N. | 6/15/2015 | 8/2/2015 | 49 | 0.0081% | $ | 21.77 |
| KREGER, CHRISTOPHER W. | 8/10/2015 | 8/23/2015 | 14 | 0.0023% | $ | 9.79 |
| KREMER, DONALD R. | 5/2/2015 | 6/15/2015 | 45 | 0.0074% | $ | 20.40 |
| KRISMANICH, MARY | 3/22/2013 | 5/19/2013 | 59 | 0.0097% | $ | 25.19 |
| KRUCHTEN, JILLIAN M. | 5/8/2013 | 7/1/2013 | 55 | 0.0091% | $ | 23.82 |
| KRUGER, MECHIEL A. | 7/15/2014 | 12/16/2014 | 155 | 0.0255% | $ | 58.05 |
| KRUMM, LAUREN A. | 7/14/2010 | 12/17/2015 | 1026 | 0.1690% | $ | 356.13 |
| KUBALA, JENNIFER | 12/7/2014 | 1/11/2016 | 401 | 0.0660% | $ | 142.24 |
| KUEHNE, ELIZABETH A. | 3/11/2015 | 1/11/2016 | 307 | 0.0506% | $ | 110.07 |
| KUHL, JASON M. | 5/27/2013 | 1/11/2016 | 960 | 0.1581% | $ | 333.54 |
| KUMAR, KUMUD | 12/4/2013 | 2/15/2014 | 74 | 0.0122% | $ | 30.33 |
| KURECK, KELSEY | 12/18/2014 | 8/6/2015 | 232 | 0.0382% | $ | 84.40 |
| KUREK, KELSEY | 7/19/2011 | 8/18/2014 | 540 | 0.0889% | $ | 189.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KURTOS, EVA M. | 3/11/2013 | 5/5/2013 | 56 | 0.0092% | $ | 24.17 |
| KUSKE, CAMERON C. | 11/11/2014 | 1/5/2015 | 56 | 0.0092% | $ | 24.17 |
| LA POINTE, MICHELLE M. | 3/6/2013 | 1/11/2016 | 1042 | 0.1716% | $ | 361.61 |
| LAFOY, JASON A. | 5/16/2013 | 12/8/2015 | 937 | 0.1543% | $ | 325.67 |
| LAGRAND, SARAH J. | 3/5/2012 | 5/21/2013 | 86 | 0.0142% | $ | 34.43 |
| LAGRONE III, CHARLES | 7/7/2015 | 11/16/2015 | 133 | 0.0219% | $ | 50.52 |
| LAKE, WHITLEY | 7/6/2009 | 5/30/2013 | 95 | 0.0156% | $ | 37.51 |
| LAKIN, ANDREA D. | 10/3/2014 | 3/10/2015 | 159 | 0.0262% | $ | 59.41 |
| LALSANDHU, MANMOHAN B. | 1/16/2014 | 1/24/2014 | 9 | 0.0015% | $ | 8.08 |
| LAMB, AARON | 10/4/2015 | 11/2/2015 | 30 | 0.0049% | $ | 15.27 |
| LAMB, ALISON L. | 8/6/2013 | 9/7/2014 | 398 | 0.0656% | $ | 141.21 |
| LAMB, ALYSSA M. | 2/7/2013 | 1/4/2014 | 314 | 0.0517% | $ | 112.46 |
| LAMB, JACKSON T. | 12/3/2013 | 3/24/2014 | 112 | 0.0184% | $ | 43.33 |
| LAMBERT, ANDREW J. | 1/30/2013 | 3/5/2013 | 9 | 0.0015% | $ | 8.08 |
| LAMBERT, BRENDAN J. | 3/5/2015 | 3/8/2015 | 4 | 0.0007% | $ | 6.37 |
| LAMEY, DOMINIQUE | 10/9/2014 | 11/25/2014 | 48 | 0.0079% | $ | 21.43 |
| LAMPLEY Jr., FRANKIE O. | 4/10/2014 | 5/19/2014 | 40 | 0.0066% | $ | 18.69 |
| LANCE, THOMAS J. | 8/22/2013 | 11/17/2013 | 88 | 0.0145% | $ | 35.12 |
| LANCIAULT, KAITLYNN | 3/1/2012 | 4/7/2013 | 42 | 0.0069% | $ | 19.37 |
| LAND, JASON E. | 9/30/2011 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| LANDIS, JESSICA H. | 12/15/2014 | 4/21/2015 | 128 | 0.0211% | $ | 48.81 |
| LANDRY, JESSICA A. | 5/6/2014 | 8/26/2014 | 113 | 0.0186% | $ | 43.67 |
| LANDWEHR, DANA M. | 5/27/2015 | 1/11/2016 | 230 | 0.0379% | $ | 83.71 |
| LANGENEGGER, JESSICA L. | 3/31/2013 | 7/7/2013 | 99 | 0.0163% | $ | 38.88 |
| LANGENSTEIN, CHRISTOPHER J. | 2/12/2015 | 3/16/2015 | 33 | 0.0054% | $ | 16.29 |
| LANGSTON, ASHLEY C. | 4/2/2013 | 4/15/2013 | 14 | 0.0023% | $ | 9.79 |
| LANMAN, LINDSEY K. | 8/17/2010 | 12/6/2013 | 285 | 0.0469% | $ | 102.54 |
| LANSAW, PAIGE P. | 8/14/2013 | 12/3/2013 | 112 | 0.0184% | $ | 43.33 |
| LARKIN, JARETT A. | 7/31/2014 | 10/24/2014 | 86 | 0.0142% | $ | 34.43 |
| LARKIN, MICHAEL E. | 8/20/2013 | 9/14/2015 | 756 | 0.1245% | $ | 263.73 |
| LARSEN, KATE M. | 11/7/2011 | 2/25/2015 | 731 | 0.1204% | $ | 255.17 |
| LaRue, David | 10/14/2014 | 1/11/2016 | 90 | 0.0148% | $ | 35.80 |
| LARUE, TROY M. | 2/21/2015 | 4/26/2015 | 65 | 0.0107% | $ | 27.25 |
| LATHION, JOHN H. | 3/10/2012 | 3/31/2013 | 35 | 0.0058% | $ | 16.98 |
| LATTRACE, MARGARET M. | 6/17/2013 | 8/22/2013 | 67 | 0.0110% | $ | 27.93 |
| LAURENTI, MONTANA M. | 6/22/2015 | 7/14/2015 | 23 | 0.0038% | $ | 12.87 |
| LAWLER, SHANE | 6/26/2014 | 8/3/2014 | 39 | 0.0064% | $ | 18.35 |
| LAWRENCE, KISHELLE S. | 4/27/2015 | 8/10/2015 | 106 | 0.0175% | $ | 41.28 |
| LAWRENCE, MICHAELA K. | 4/29/2015 | 6/6/2015 | 39 | 0.0064% | $ | 18.35 |
| LAWSON, DAVID K. | 4/13/2015 | 7/21/2015 | 100 | 0.0165% | $ | 39.22 |
| LAYER, CHRISTOPHER J. | 4/24/2012 | 7/29/2013 | 155 | 0.0255% | $ | 58.05 |
| LAYMAN, JESSICA M. | 4/3/2014 | 5/5/2014 | 33 | 0.0054% | $ | 16.29 |
| LEACH, CHRISTOPHER M. | 4/22/2010 | 7/14/2014 | 505 | 0.0832% | $ | 177.83 |
| LEAKE, HEATHER J. | 7/13/2011 | 12/31/2013 | 310 | 0.0511% | $ | 111.09 |
| LEBLANG, TRACY A. | 6/30/2015 | 1/11/2016 | 196 | 0.0323% | $ | 72.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| leblang, wendy | 12/20/2015 | 1/11/2016 | 23 | 0.0038% | $ | 12.87 |
| LEBOW, KELSEA B. | 6/24/2014 | 7/11/2014 | 18 | 0.0030% | $ | 11.16 |
| LEE, MICHAEL | 10/2/2013 | 10/22/2013 | 21 | 0.0035% | $ | 12.19 |
| LEIDNER, JEFFREY L. | 1/28/2015 | 2/28/2015 | 32 | 0.0053% | $ | 15.95 |
| LEIVA, CARLOS M. | 6/28/2013 | 11/13/2013 | 139 | 0.0229% | $ | 52.57 |
| LEMASTER, DAYMON | 12/13/2012 | 6/4/2013 | 100 | 0.0165% | $ | 39.22 |
| LENARD, TYOJUANA N. | 7/3/2014 | 7/19/2014 | 17 | 0.0028% | $ | 10.82 |
| LENZ, KARA E. | 5/31/2015 | 7/27/2015 | 58 | 0.0096% | $ | 24.85 |
| LEONARD, BRODY W. | 1/22/2013 | 3/16/2013 | 20 | 0.0033% | $ | 11.84 |
| LEONARD, VERONICA J. | 10/28/2013 | 12/1/2013 | 35 | 0.0058% | $ | 16.98 |
| LESINSKI, CHRISTOPHER J. | 9/12/2014 | 1/11/2016 | 487 | 0.0802% | $ | 171.67 |
| LESINSKI, NICHOLAS | 6/21/1998 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| LESINSKI, ST NICK | 7/9/2014 | 7/22/2014 | 14 | 0.0023% | $ | 9.79 |
| LEUTHEN, CHRISSY | 8/8/2011 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| LEWELLEN, RICHARD S. | 7/24/2013 | 11/20/2013 | 120 | 0.0198% | $ | 46.07 |
| LEWIS JR, ROBERT E. | 10/20/2013 | 10/24/2013 | 5 | 0.0008% | $ | 6.71 |
| LEWIS, ANDREA D. | 1/3/2013 | 7/29/2014 | 155 | 0.0255% | $ | 58.05 |
| LEWIS, ANTHONY | 7/3/2014 | 9/9/2014 | 69 | 0.0114% | $ | 28.61 |
| LEWIS, CHRISTIAN R. | 8/2/2014 | 1/5/2015 | 157 | 0.0259% | $ | 58.73 |
| LEWIS, COURTNEY D. | 2/3/2015 | 3/9/2015 | 35 | 0.0058% | $ | 16.98 |
| LEWIS, KATIE E. | 11/29/2012 | 5/30/2013 | 95 | 0.0156% | $ | 37.51 |
| LEWIS, KYLE | 8/28/2008 | 6/1/2014 | 462 | 0.0761% | $ | 163.11 |
| LEWIS, LAFAYETTE | 10/20/2015 | 11/2/2015 | 14 | 0.0023% | $ | 9.79 |
| LEWIS, LINDSEY B. | 4/9/2015 | 4/21/2015 | 13 | 0.0021% | $ | 9.45 |
| LEWIS, NATALIE H. | 8/28/2013 | 2/7/2014 | 164 | 0.0270% | $ | 61.13 |
| LEWIS, SHARNITA | 1/28/2013 | 2/27/2013 | 3 | 0.0005% | $ | 6.03 |
| LICHTI, JOSHUA A. | 10/21/2014 | 1/27/2015 | 99 | 0.0163% | $ | 38.88 |
| LILYA, ANJEL A. | 11/3/2013 | 1/13/2014 | 72 | 0.0119% | $ | 29.64 |
| LINDEMAN, ROSS L. | 7/8/2015 | 1/11/2016 | 188 | 0.0310% | $ | 69.34 |
| LINDSAY, HEATHER A. | 4/28/2015 | 1/11/2016 | 259 | 0.0427% | $ | 93.64 |
| LINDSAY, MORGAN | 10/18/2015 | 10/19/2015 | 2 | 0.0003% | $ | 5.68 |
| LINDSEY, JACOB N. | 6/29/2015 | 7/12/2015 | 14 | 0.0023% | $ | 9.79 |
| LINGARD IV, RICHMOND | 7/24/2012 | 9/27/2013 | 215 | 0.0354% | $ | 78.58 |
| LINN, ERICA J. | 6/24/2013 | 2/16/2014 | 603 | 0.0993% | $ | 211.37 |
| LINO, JAZMIN M. | 3/24/2013 | 10/8/2013 | 199 | 0.0328% | $ | 73.10 |
| LITTLE, AMELIA A. | 7/1/2015 | 10/12/2015 | 104 | 0.0171% | $ | 40.59 |
| Little, Kacee | 10/7/2015 | 12/30/2015 | 85 | 0.0140% | $ | 34.09 |
| LITTLEJOHN, TONI E. | 8/6/2013 | 6/6/2014 | 305 | 0.0502% | $ | 109.38 |
| LIU, AMY | 4/29/2015 | 6/2/2015 | 35 | 0.0058% | $ | 16.98 |
| LIVINGSTONE, JAMES | 12/11/2015 | 1/11/2016 | 32 | 0.0053% | $ | 15.95 |
| LOCKE, MICHELLE A. | 6/20/2014 | 7/14/2014 | 25 | 0.0041% | $ | 13.56 |
| LOCKWOOD, AMBER M. | 8/31/2013 | 8/31/2013 | 1 | 0.0002% | $ | 5.34 |
| LODES, HOLLY | 9/7/2013 | 1/13/2014 | 129 | 0.0212% | $ | 49.15 |
| LOEZA, ANTHONY M. | 10/1/2013 | 11/12/2013 | 43 | 0.0071% | $ | 19.72 |
| Loftin, Renee A. | 12/21/2015 | 1/11/2016 | 22 | 0.0036% | $ | 12.53 |
| LOGAN, CHELSEY N. | 7/15/2014 | 6/9/2015 | 330 | 0.0544% | $ | 117.94 |
| LOGAN, NAKIA | 7/29/2015 | 11/7/2015 | 102 | 0.0168% | $ | 39.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOGAN, TRISTAN | 11/20/2014 | 2/10/2015 | 83 | 0.0137% | $ | 33.41 |
| LOHSTROH, KURT | 7/9/2014 | 7/28/2014 | 20 | 0.0033% | $ | 11.84 |
| LOMAX, MACK | 11/20/2013 | 1/31/2014 | 73 | 0.0120% | $ | 29.98 |
| LONG, KELSEA J. | 2/2/2015 | 10/20/2015 | 261 | 0.0430% | $ | 94.32 |
| LONG, NAUTICA M. | 7/22/2014 | 7/29/2014 | 8 | 0.0013% | $ | 7.74 |
| LONG, TIA | 9/4/2011 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| LOOTEN, MICHELLE | 4/17/2007 | 4/10/2013 | 45 | 0.0074% | $ | 20.40 |
| LOPEZ JR, JOSE | 4/6/2015 | 6/11/2015 | 67 | 0.0110% | $ | 27.93 |
| LOPEZ, ALISHA D. | 6/14/2014 | 1/11/2016 | 577 | 0.0950% | $ | 202.47 |
| LOPEZ, GUADALUPE | 9/16/2015 | 12/21/2015 | 97 | 0.0160% | $ | 38.20 |
| LOPEZ, KEIRY | 2/5/2014 | 5/20/2014 | 105 | 0.0173% | $ | 40.93 |
| LORENZ, NICOLE M. | 9/2/2014 | 1/27/2015 | 148 | 0.0244% | $ | 55.65 |
| Lorimier, Lexy | 10/5/2015 | 1/11/2016 | 99 | 0.0163% | $ | 38.88 |
| LOSARIO, KEILANI R. | 1/12/2015 | 3/18/2015 | 66 | 0.0109% | $ | 27.59 |
| LOUCKS, SARA R. | 8/1/2013 | 8/3/2013 | 3 | 0.0005% | $ | 6.03 |
| LOUTON, KEENAN S. | 9/18/2013 | 2/9/2014 | 145 | 0.0239% | $ | 54.62 |
| LOVE, SARAH | 9/1/2015 | 1/11/2016 | 133 | 0.0219% | $ | 50.52 |
| LOVEDAY, LORI D. (GRUENBERG) | 5/7/2013 | 7/23/2014 | 443 | 0.0730% | $ | 156.61 |
| LOWER, CIERRA | 11/24/2015 | 12/28/2015 | 35 | 0.0058% | $ | 16.98 |
| LOYD, KEEGAN B. | 8/14/2013 | 5/31/2014 | 291 | 0.0479% | $ | 104.59 |
| LUBBEN, GINA M. | 4/7/2014 | 12/29/2014 | 267 | 0.0440% | $ | 96.38 |
| LUBBERS, BRADY | 10/1/2013 | 10/31/2013 | 31 | 0.0051% | $ | 15.61 |
| LUCAS, AUSTIN J. | 6/24/2013 | 7/2/2013 | 9 | 0.0015% | $ | 8.08 |
| LUCAS, BROOKE A. | 1/28/2014 | 3/9/2015 | 41 | 0.0068% | $ | 19.03 |
| LUDWIG, RACHEL N. | 5/18/2015 | 6/9/2015 | 23 | 0.0038% | $ | 12.87 |
| LUNA, LIZETH | 5/2/2015 | 1/11/2016 | 255 | 0.0420% | $ | 92.27 |
| LUSHENKO, CRYSTAL | 7/16/2013 | 9/25/2013 | 72 | 0.0119% | $ | 29.64 |
| LUTTRELL, LEVI G. | 3/26/2013 | 4/22/2013 | 28 | 0.0046% | $ | 14.58 |
| LYBARGER, MARSHALL | 12/31/2014 | 4/20/2015 | 111 | 0.0183% | $ | 42.99 |
| LYMAN, AIDRYANN N. | 9/16/2015 | 1/11/2016 | 118 | 0.0194% | $ | 45.38 |
| LYNCH, MICHAEL D. | 11/8/2014 | 12/29/2014 | 52 | 0.0086% | $ | 22.80 |
| LYON, JULIE S. | 7/14/2015 | 1/11/2016 | 182 | 0.0300% | $ | 67.29 |
| LYYTINEN, JOHN | 8/24/2012 | 6/3/2013 | 99 | 0.0163% | $ | 38.88 |
| MACIAS TORRES, LUIS E. | 7/20/2015 | 1/11/2016 | 176 | 0.0290% | $ | 65.23 |
| MACK, DASHUN N. | 8/12/2014 | 9/14/2014 | 34 | 0.0056% | $ | 16.64 |
| MACKINNON, TYLER J. | 10/14/2013 | 2/15/2014 | 125 | 0.0206% | $ | 47.78 |
| MAES, JERAD | 11/12/2014 | 12/1/2014 | 20 | 0.0033% | $ | 11.84 |
| MAGILL, KARA N. | 4/17/2013 | 5/1/2013 | 15 | 0.0025% | $ | 10.13 |
| MAHLUM, EMILEE N. | 11/19/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| Mahmood, Omar | 11/4/2015 | 11/20/2015 | 17 | 0.0028% | $ | 10.82 |
| MAHON, CRYSTAL | 12/8/2015 | 1/11/2016 | 35 | 0.0058% | $ | 16.98 |
| MAHONEY, LORI L. | 3/6/2013 | 3/14/2013 | 9 | 0.0015% | $ | 8.08 |
| MAIER, ALISON C. | 2/29/2012 | 11/13/2015 | 992 | 0.1634% | $ | 344.49 |
| MAIN, JAREK W. | 7/20/2015 | 10/19/2015 | 92 | 0.0152% | $ | 36.49 |
| MAINZER, BRENNA L. | 5/13/2014 | 1/11/2016 | 609 | 0.1003% | $ | 213.42 |
| MALCOM, KAYLA R. | 2/20/2013 | 5/20/2013 | 85 | 0.0140% | $ | 34.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MALLOY, SHAUNA N. | 11/10/2014 | 1/11/2016 | 428 | 0.0705% | $ | 151.48 |
| MALSTROM, TIMOTHY R. | 7/31/2014 | 11/29/2015 | 487 | 0.0802% | $ | 171.67 |
| MANSFIELD, MORGAN R. | 5/6/2014 | 9/2/2014 | 120 | 0.0198% | $ | 46.07 |
| MANUEL, ALLAN | 10/23/2013 | 3/5/2014 | 134 | 0.0221% | $ | 50.86 |
| MANUEL, SYLVESTER G. | 3/13/2015 | 4/24/2015 | 43 | 0.0071% | $ | 19.72 |
| MANUS, KEVIN R. | 1/12/2015 | 4/6/2015 | 85 | 0.0140% | $ | 34.09 |
| MARCO, FRANK G. | 10/24/2013 | 10/29/2013 | 6 | 0.0010% | $ | 7.05 |
| MARKO, HOLLY M. | 9/20/2013 | 5/15/2014 | 238 | 0.0392% | $ | 86.45 |
| MARLER, MATTHEW C. | 8/7/2014 | 1/12/2015 | 159 | 0.0262% | $ | 59.41 |
| MARLOW, KRISTEN | 4/18/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| MARQUEZ, SANTOS | 7/7/2015 | 7/18/2015 | 12 | 0.0020% | $ | 9.11 |
| MARRS, TAYLOR | 8/1/2013 | 11/5/2013 | 97 | 0.0160% | $ | 38.20 |
| MARSHALL, BRANDON W. | 2/2/2015 | 5/2/2015 | 90 | 0.0148% | $ | 35.80 |
| MARSHALL, ERICA S. | 1/30/2013 | 10/24/2014 | 607 | 0.1000% | $ | 212.74 |
| MARSHALL, NIKOLAOS P. | 9/20/2015 | 1/11/2016 | 114 | 0.0188% | $ | 44.01 |
| MARSO, JESSICA E. | 2/12/2014 | 1/11/2016 | 699 | 0.1151% | $ | 244.22 |
| MARTIN, ADDISON C. | 4/19/2014 | 5/29/2015 | 41 | 0.0068% | $ | 19.03 |
| Martin, Andrea | 11/7/2015 | 1/4/2016 | 59 | 0.0097% | $ | 25.19 |
| MARTIN, BRANDI J. | 2/6/2013 | 8/25/2014 | 547 | 0.0901% | $ | 192.20 |
| MARTIN, KARI | 11/2/2010 | 4/8/2013 | 43 | 0.0071% | $ | 19.72 |
| MARTIN, KATHARINE E. | 5/16/2011 | 2/25/2014 | 366 | 0.0603% | $ | 130.26 |
| MARTIN, KEIONTA | 3/26/2014 | 5/16/2014 | 52 | 0.0086% | $ | 22.80 |
| MARTIN, LAURIE | 2/18/2014 | 8/5/2014 | 169 | 0.0278% | $ | 62.84 |
| MARTINES, ANGELICA | 8/27/2007 | 5/19/2014 | 449 | 0.0740% | $ | 158.66 |
| MARTINEZ, ADAM L. | 2/3/2015 | 3/9/2015 | 35 | 0.0058% | $ | 16.98 |
| Martinez, Amanda | 1/7/2016 | 1/11/2016 | 5 | 0.0008% | $ | 6.71 |
| MARTINEZ, ANGELICA A. | 8/15/2013 | 12/31/2013 | 139 | 0.0229% | $ | 52.57 |
| MARTINEZ, ANTONIO D. | 6/17/2013 | 3/28/2015 | 650 | 0.1071% | $ | 227.45 |
| MARTINEZ, CARLOS R. | 8/10/2013 | 1/11/2016 | 885 | 0.1458% | $ | 307.88 |
| MARTINEZ, JOSE | 3/12/2013 | 5/13/2013 | 63 | 0.0104% | $ | 26.56 |
| MARTINEZ, MICHAEL A. | 6/18/2013 | 8/2/2013 | 46 | 0.0076% | $ | 20.74 |
| MARTINEZ-GARFIAS, RODOLFO | 6/22/2015 | 1/11/2016 | 204 | 0.0336% | $ | 74.82 |
| MARTIRE, KAYLA (DO NOT USE) M. | 12/3/2014 | 2/10/2015 | 435 | 0.0716% | $ | 153.87 |
| MARTIRE, KAYLA M. | 4/1/2014 | 1/11/2016 | 651 | 0.1072% | $ | 227.79 |
| MARULL, LOUIS A. | 3/21/2013 | 9/7/2013 | 171 | 0.0282% | $ | 63.52 |
| MARVIN, CHAD B. | 9/9/2013 | 9/10/2013 | 2 | 0.0003% | $ | 5.68 |
| MARX, SAVANNAH C. | 3/3/2014 | 7/14/2014 | 134 | 0.0221% | $ | 50.86 |
| MASARIEGOS, REGINA | 11/6/2014 | 12/16/2014 | 41 | 0.0068% | $ | 19.03 |
| MASON, REBEKKA L. | 11/14/2012 | 8/11/2013 | 168 | 0.0277% | $ | 62.50 |
| MASSEY, JAYLA S. | 9/17/2015 | 1/11/2016 | 117 | 0.0193% | $ | 45.04 |
| MASSIE, EBONY M. | 7/10/2015 | 8/10/2015 | 32 | 0.0053% | $ | 15.95 |
| MASTERSON, PAIGE H. | 2/27/2014 | 2/27/2014 | 1 | 0.0002% | $ | 5.34 |
| MASTROIANNI, ALYSSA L. | 8/28/2015 | 12/28/2015 | 123 | 0.0203% | $ | 47.09 |
| MATHENY, TAIJA M. | 8/5/2014 | 8/12/2014 | 8 | 0.0013% | $ | 7.74 |
| MATSON, JASON | 1/4/2015 | 1/11/2016 | 373 | 0.0614% | $ | 132.65 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MATTHEWS, DYLAN W. | 3/7/2014 | 6/30/2014 | 116 | 0.0191% | $ | 44.70 |
| MATUKE, CHARLES | 3/11/2013 | 4/30/2013 | 51 | 0.0084% | $ | 22.45 |
| MAULORICO, JASON | 11/14/2011 | 5/23/2013 | 88 | 0.0145% | $ | 35.12 |
| MAUPIN, DEVIN W. | 1/13/2015 | 3/20/2015 | 67 | 0.0110% | $ | 27.93 |
| MAYBERRY, JESSICA D. | 9/26/2012 | 6/3/2013 | 99 | 0.0163% | $ | 38.88 |
| MAYER, MARIE | 9/30/2014 | 11/14/2014 | 46 | 0.0076% | $ | 20.74 |
| MAYER, SKYLAR D. | 10/14/2013 | 11/3/2013 | 21 | 0.0035% | $ | 12.19 |
| MAYFIELD, SANTANGLA D. | 8/12/2015 | 1/1/2016 | 143 | 0.0236% | $ | 53.94 |
| MAYHALL, ALEXANDRA I. | 3/27/2013 | 5/22/2013 | 57 | 0.0094% | $ | 24.51 |
| MAYS, MADISON N. | 3/24/2014 | 6/13/2014 | 82 | 0.0135% | $ | 33.06 |
| MAZARIEGOS, EVLIN | 6/7/2014 | 11/8/2014 | 155 | 0.0255% | $ | 58.05 |
| MC CORMICK, TALITHA C. | 4/2/2015 | 6/6/2015 | 66 | 0.0109% | $ | 27.59 |
| MC GILL, LATOYA M. | 3/19/2015 | 4/16/2015 | 29 | 0.0048% | $ | 14.92 |
| MC KENZIE, ADRIANA L. | 2/25/2015 | 8/6/2015 | 163 | 0.0268% | $ | 60.78 |
| MCBRIDE, AUTUMN L. | 1/22/2015 | 3/9/2015 | 47 | 0.0077% | $ | 21.08 |
| MCBRIDE, BLAKE | 12/2/2014 | 12/5/2014 | 4 | 0.0007% | $ | 6.37 |
| MCBRIDE, STEVE M. | 10/29/2013 | 1/11/2016 | 805 | 0.1326% | $ | 280.50 |
| MCCAFFREY, HAILEY E. | 3/31/2015 | 8/16/2015 | 139 | 0.0229% | $ | 52.57 |
| MCCAIN, KRISTIN P. | 1/12/2015 | 4/21/2015 | 100 | 0.0165% | $ | 39.22 |
| MCCAIN, MICHELLE N. | 7/6/2011 | 3/31/2015 | 765 | 0.1260% | $ | 266.81 |
| MCCANN, CURTRELL D. | 4/4/2014 | 6/3/2014 | 61 | 0.0100% | $ | 25.88 |
| MCCANN, MADELINE M. | 2/4/2015 | 3/23/2015 | 48 | 0.0079% | $ | 21.43 |
| MCCARL, JUSTIN C. | 1/12/2012 | 5/30/2013 | 95 | 0.0156% | $ | 37.51 |
| MCCARTER, EMILY R. | 7/31/2014 | 1/11/2016 | 530 | 0.0873% | $ | 186.38 |
| MCCARTHY, ROXANNE | 12/1/2009 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| MCCARTY, NICHOLE D. | 8/7/2014 | 8/13/2014 | 7 | 0.0012% | $ | 7.40 |
| MCCAULEY, HAILEY G. | 2/4/2015 | 3/9/2015 | 34 | 0.0056% | $ | 16.64 |
| MCCAW, KAITLYN | 3/15/2014 | 8/20/2014 | 159 | 0.0262% | $ | 59.41 |
| MCCAW, KAITLYN R. | 4/26/2012 | 6/17/2014 | 478 | 0.0787% | $ | 168.59 |
| McClain, Curt C. | 10/28/2015 | 11/7/2015 | 11 | 0.0018% | $ | 8.76 |
| MCCLURE, KEVIN G. | 4/10/2013 | 2/8/2014 | 305 | 0.0502% | $ | 109.38 |
| MCCONNELL, SEAH A. | 7/15/2015 | 12/24/2015 | 163 | 0.0268% | $ | 60.78 |
| MCCOO, JAMES A. | 7/10/2013 | 8/19/2015 | 771 | 0.1270% | $ | 268.86 |
| MCCORD, MELISSA | 3/13/2014 | 5/20/2014 | 69 | 0.0114% | $ | 28.61 |
| MCCOY, AMY R. | 5/7/2015 | 7/18/2015 | 73 | 0.0120% | $ | 29.98 |
| MCCOY, BARBARA J. | 3/12/2013 | 5/14/2013 | 64 | 0.0105% | $ | 26.90 |
| MCCRAY, MELANIE N. | 3/25/2014 | 6/29/2014 | 97 | 0.0160% | $ | 38.20 |
| MCCULLEN, SARAH A. | 8/1/2014 | 2/21/2015 | 205 | 0.0338% | $ | 75.16 |
| MCCULLOUGH, ALYSSA J. | 8/18/2014 | 9/15/2014 | 29 | 0.0048% | $ | 14.92 |
| MCCUNE, JEAN-LUC A. | 6/3/2013 | 6/29/2013 | 27 | 0.0044% | $ | 14.24 |
| MCCURRY, BRENDAN | 7/30/2014 | 7/6/2015 | 342 | 0.0563% | $ | 122.04 |
| MCDAID, ANTHONY R. | 1/6/2014 | 1/16/2014 | 11 | 0.0018% | $ | 8.76 |
| MCDANIEL, JOSH T. | 10/25/2012 | 6/20/2015 | 846 | 0.1393% | $ | 294.53 |
| MCDANIEL, RONALD | 8/12/2014 | 1/11/2016 | 518 | 0.0853% | $ | 182.28 |
| MCDANIEL, STERL D. | 4/11/2012 | 1/16/2015 | 691 | 0.1138% | $ | 241.48 |
| MCDONALD, TAITUM A. | 2/20/2013 | 3/10/2013 | 14 | 0.0023% | $ | 9.79 |
| MCFADDEN, KATHERINE A. | 9/6/2013 | 1/11/2016 | 858 | 0.1413% | $ | 298.64 |

| | | | | | |
|---|---|---|---|---|---|
| MCFARLAN, KYLE E. | 5/8/2013 | 8/8/2013 | 93 | 0.0153% | $ 36.83 |
| MCFARLAND, LATOYA S. | 3/12/2014 | 6/1/2014 | 82 | 0.0135% | $ 33.06 |
| MCFERREN, AARON A. | 5/30/2012 | 11/16/2013 | 265 | 0.0436% | $ 95.69 |
| MCGEE, JESSE J. | 5/16/2013 | 5/25/2013 | 10 | 0.0016% | $ 8.42 |
| MCGILLYCUDDY, SHANNON | 8/17/2009 | 1/11/2016 | 1051 | 0.1731% | $ 364.69 |
| MCGLOTHIN, DIANNA N. | 4/15/2014 | 12/3/2015 | 598 | 0.0985% | $ 209.66 |
| MCGRATH, KELLY | 11/18/2014 | 12/22/2014 | 35 | 0.0058% | $ 16.98 |
| MCGUIRE, CHRISTOPHER A. | 8/19/2009 | 1/13/2014 | 323 | 0.0532% | $ 115.54 |
| MCGUIRE, ZACCHUEUS H. | 10/29/2014 | 3/21/2015 | 144 | 0.0237% | $ 54.28 |
| MCKAMIE, CURT W. | 3/27/2013 | 3/27/2013 | 1 | 0.0002% | $ 5.34 |
| MCKEE, BRIANA S. | 6/4/2015 | 1/11/2016 | 222 | 0.0366% | $ 80.98 |
| MCKEITHAN, KATTIE | 2/5/2014 | 12/5/2014 | 304 | 0.0501% | $ 109.04 |
| MCKELLIPS, SAMMI D. | 1/19/2015 | 6/29/2015 | 162 | 0.0267% | $ 60.44 |
| MCKIM, JESSICA L. | 6/30/2013 | 7/13/2013 | 14 | 0.0023% | $ 9.79 |
| MCKINNON, JASMINE V. | 2/25/2015 | 9/29/2015 | 217 | 0.0357% | $ 79.26 |
| MCLAUGHLIN, RAYMOND B. | 4/18/2012 | 3/23/2015 | 757 | 0.1247% | $ 264.07 |
| MCLENDON, MEAGHAN B. | 3/6/2013 | 1/11/2016 | 1042 | 0.1716% | $ 361.61 |
| MCMAHON, MEGAN L. | 10/1/2013 | 1/11/2016 | 833 | 0.1372% | $ 290.08 |
| MCMILLAN, LISA A. | 9/2/2014 | 9/23/2014 | 22 | 0.0036% | $ 12.53 |
| MCMINN, HAYLEY R. | 6/2/2014 | 1/1/2015 | 214 | 0.0352% | $ 78.24 |
| MCMURRY, ELEEYA A. | 7/4/2012 | 4/1/2013 | 36 | 0.0059% | $ 17.32 |
| MCMURTRE, NATALIE N. | 4/30/2013 | 5/3/2013 | 4 | 0.0007% | $ 6.37 |
| MCNEAL, RAY A. | 1/14/2015 | 1/11/2016 | 363 | 0.0598% | $ 129.23 |
| MCNEIL, MIKYLA S. | 2/3/2015 | 1/11/2016 | 343 | 0.0565% | $ 122.39 |
| MCNULTY, MARION S. | 9/21/2013 | 5/22/2014 | 244 | 0.0402% | $ 88.50 |
| MEADOWS, TYNISE M. | 5/18/2015 | 8/11/2015 | 86 | 0.0142% | $ 34.43 |
| MEDLER, HOLLY B. | 2/4/2015 | 6/6/2015 | 123 | 0.0203% | $ 47.09 |
| MEDLIN, CRYSTAL | 10/15/2014 | 11/2/2014 | 19 | 0.0031% | $ 11.50 |
| MEEKS, TORI M. | 6/19/2013 | 7/26/2013 | 38 | 0.0063% | $ 18.00 |
| MEHMETAJ, ERINT | 3/16/2013 | 8/17/2013 | 155 | 0.0255% | $ 58.05 |
| MEIGS, JAKE | 8/12/2014 | 8/24/2014 | 13 | 0.0021% | $ 9.45 |
| MEISTER, NICHOLAS A. | 4/22/2015 | 11/29/2015 | 222 | 0.0366% | $ 80.98 |
| MEJIA, ANTONIA | 10/27/1997 | 11/25/2013 | 274 | 0.0451% | $ 98.77 |
| MEJIA, JESSICA | 2/29/2012 | 6/7/2013 | 103 | 0.0170% | $ 40.25 |
| MELCHERT, TALIA P. | 6/16/2015 | 8/10/2015 | 56 | 0.0092% | $ 24.17 |
| MELTON, LUCAS A. | 9/16/2015 | 11/20/2015 | 66 | 0.0109% | $ 27.59 |
| MELTON, SHARON L. | 1/31/2015 | 2/24/2015 | 25 | 0.0041% | $ 13.56 |
| MELTON, TRACI D. | 9/1/2015 | 10/9/2015 | 39 | 0.0064% | $ 18.35 |
| MEMBRENO, JAVIER P. | 6/2/2014 | 12/5/2014 | 187 | 0.0308% | $ 69.00 |
| MENDOZA, KAREN | 1/12/2012 | 6/30/2015 | 856 | 0.1410% | $ 297.95 |
| MENZEL, MARISSA A. | 5/15/2013 | 5/19/2013 | 5 | 0.0008% | $ 6.71 |
| MERCER, JACOB I. | 4/25/2013 | 3/18/2015 | 693 | 0.1141% | $ 242.17 |
| MERRIFIELD, MARCUS L. | 2/3/2015 | 1/11/2016 | 343 | 0.0565% | $ 122.39 |
| MERRIT, CARMAN | 4/24/2012 | 5/24/2013 | 89 | 0.0147% | $ 35.46 |
| MERRITT, CORY | 12/8/2014 | 2/5/2015 | 60 | 0.0099% | $ 25.53 |
| MERRITT, EMMA K. | 7/10/2012 | 3/27/2013 | 31 | 0.0051% | $ 15.61 |
| MESICEK, EMILY T. | 4/8/2015 | 6/29/2015 | 83 | 0.0137% | $ 33.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEYER, ASHLEY C. | 5/14/2015 | 1/11/2016 | 243 | 0.0400% | $ | 88.16 |
| MICKLE, CHALEIGH R. | 8/4/2014 | 12/22/2014 | 141 | 0.0232% | $ | 53.25 |
| MILES, LAUREN A. | 4/7/2014 | 4/9/2014 | 3 | 0.0005% | $ | 6.03 |
| MILEY, JACQUITA O. | 10/21/2014 | 2/9/2015 | 112 | 0.0184% | $ | 43.33 |
| MILFORD, GRANT L. | 3/17/2015 | 4/14/2015 | 29 | 0.0048% | $ | 14.92 |
| MILLARR, MERCADES I. | 8/31/2015 | 1/11/2016 | 134 | 0.0221% | $ | 50.86 |
| MILLER, COLE E. | 5/12/2014 | 9/27/2014 | 139 | 0.0229% | $ | 52.57 |
| MILLER, ERICA L. | 9/9/2014 | 11/30/2014 | 83 | 0.0137% | $ | 33.41 |
| MILLER, JASMINE K. | 2/3/2015 | 1/11/2016 | 343 | 0.0565% | $ | 122.39 |
| MILLER, JESSICA | 6/5/2012 | 6/6/2014 | 467 | 0.0769% | $ | 164.82 |
| MILLER, LEE | 10/30/2013 | 1/11/2016 | 804 | 0.1324% | $ | 280.15 |
| MILLER, LISA K. | 8/11/2014 | 8/14/2014 | 4 | 0.0007% | $ | 6.37 |
| MILLER, MATTHEW | 4/15/2008 | 3/9/2014 | 378 | 0.0623% | $ | 134.36 |
| MILLER, RENADA R. | 1/14/2015 | 2/23/2015 | 41 | 0.0068% | $ | 19.03 |
| MILLINER, KEATON D. | 6/3/2014 | 7/19/2014 | 47 | 0.0077% | $ | 21.08 |
| MILLS, STACY L. | 8/14/2012 | 10/3/2013 | 221 | 0.0364% | $ | 80.63 |
| MILLSTONE, ALISHA L. | 3/9/2012 | 8/22/2013 | 179 | 0.0295% | $ | 66.26 |
| MILO, CATRINA | 1/25/2010 | 3/3/2015 | 737 | 0.1214% | $ | 257.23 |
| MILOS, COLLIN T. | 7/28/2015 | 1/11/2016 | 168 | 0.0277% | $ | 62.50 |
| MILO-TADLO, TALYA | 5/19/2013 | 8/1/2013 | 75 | 0.0124% | $ | 30.67 |
| MIMS, JASMINE R. | 3/3/2014 | 6/5/2014 | 95 | 0.0156% | $ | 37.51 |
| MINOR, LOGAN R. | 8/26/2014 | 1/11/2015 | 139 | 0.0229% | $ | 52.57 |
| MIRELES, JOSE A. | 1/2/2013 | 11/1/2013 | 250 | 0.0412% | $ | 90.56 |
| MIRIANI, DAVID | 11/28/2012 | 7/3/2015 | 859 | 0.1415% | $ | 298.98 |
| MITCHELL, DUSTIN C. | 1/28/2015 | 2/22/2015 | 26 | 0.0043% | $ | 13.90 |
| MITCHELL, FREDERICK R. | 12/14/2014 | 1/20/2015 | 38 | 0.0063% | $ | 18.00 |
| MITCHELL, KAYLA D. | 3/10/2014 | 7/10/2014 | 123 | 0.0203% | $ | 47.09 |
| MITCHELLE, ALLEDRA N. | 1/23/2015 | 3/8/2015 | 45 | 0.0074% | $ | 20.40 |
| MITTAG, MONICA B. | 4/28/2013 | 9/10/2013 | 136 | 0.0224% | $ | 51.54 |
| MIZE, JACQUELINE L. | 10/24/2013 | 11/10/2013 | 18 | 0.0030% | $ | 11.16 |
| MOBLEY, PHILLIP J. | 7/29/2013 | 8/23/2013 | 26 | 0.0043% | $ | 13.90 |
| MOCK, MARIAH | 12/10/2012 | 1/31/2014 | 341 | 0.0562% | $ | 121.70 |
| MODESTO, JIAN K. | 2/4/2015 | 3/10/2015 | 35 | 0.0058% | $ | 16.98 |
| MOE, ERICK | 11/5/2014 | 7/27/2015 | 265 | 0.0436% | $ | 95.69 |
| MOFFIS, TAYLOR | 1/4/2016 | 1/11/2016 | 8 | 0.0013% | $ | 7.74 |
| MOFFITT, KASEY R. | 6/15/2015 | 1/11/2016 | 211 | 0.0348% | $ | 77.21 |
| MOHAMED, HANEEN | 6/8/2015 | 1/11/2016 | 218 | 0.0359% | $ | 79.61 |
| MOHR, JOSHUA P. | 9/2/2010 | 1/31/2014 | 341 | 0.0562% | $ | 121.70 |
| MONDEN, CAITLIN S. | 6/23/2015 | 1/11/2016 | 203 | 0.0334% | $ | 74.47 |
| MONGER, MONIQUE | 11/20/2014 | 12/5/2014 | 16 | 0.0026% | $ | 10.48 |
| MONTGOMERY, MORGAN A. | 2/23/2015 | 3/9/2015 | 15 | 0.0025% | $ | 10.13 |
| MONTGOMERY, ZACHARY P. | 7/11/2012 | 2/28/2013 | 4 | 0.0007% | $ | 6.37 |
| MOON, AMANDA | 12/5/2014 | 12/16/2014 | 12 | 0.0020% | $ | 9.11 |
| MOORE SR., ANDRE M. | 7/10/2015 | 12/28/2015 | 172 | 0.0283% | $ | 63.86 |
| MOORE, AMANDA | 5/29/2013 | 8/9/2013 | 73 | 0.0120% | $ | 29.98 |
| MOORE, BRENDON J. | 5/7/2014 | 7/14/2014 | 69 | 0.0114% | $ | 28.61 |
| MOORE, DANA L. | 6/13/2013 | 1/11/2016 | 943 | 0.1553% | $ | 327.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOORE, DANIELLE D. | 8/6/2013 | 11/12/2013 | 99 | 0.0163% | $ | 38.88 |
| MOORE, DARRION J. | 8/29/2013 | 11/18/2013 | 82 | 0.0135% | $ | 33.06 |
| MOORE, LEXIE | 1/28/2013 | 10/1/2013 | 219 | 0.0361% | $ | 79.95 |
| MOORE, LYKOTA M. | 4/7/2015 | 4/18/2015 | 12 | 0.0020% | $ | 9.11 |
| MOORE, MEAGHAN | 5/21/2012 | 6/5/2014 | 466 | 0.0768% | $ | 164.48 |
| MOORE, NICHAELA L. | 4/1/2014 | 5/17/2014 | 47 | 0.0077% | $ | 21.08 |
| MOORE, STEPHEN T. | 6/10/2013 | 6/21/2013 | 12 | 0.0020% | $ | 9.11 |
| MOORE, THERESA | 7/13/2011 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| MOOREHEAD, BRITTNEY | 3/6/2010 | 4/23/2013 | 58 | 0.0096% | $ | 24.85 |
| MORALES JIMENEZ, JUAN D. | 7/18/2013 | 4/21/2015 | 643 | 0.1059% | $ | 225.06 |
| MORALES, MARTHA P. | 1/4/2015 | 1/11/2016 | 373 | 0.0614% | $ | 132.65 |
| MORAN, ABBY W. | 9/20/2015 | 1/11/2016 | 114 | 0.0188% | $ | 44.01 |
| MORGAN, JENNIFER A. | 11/21/2014 | 1/20/2015 | 61 | 0.0100% | $ | 25.88 |
| MORGAN, JOHN W. | 5/17/2013 | 6/17/2013 | 32 | 0.0053% | $ | 15.95 |
| MORGAN, STEFANIE S. | 11/6/2014 | 2/24/2015 | 111 | 0.0183% | $ | 42.99 |
| MORLAN, TIERNEY M. | 8/3/2015 | 1/11/2016 | 162 | 0.0267% | $ | 60.44 |
| MORON-RAMIREZ, BRYAN J. | 3/18/2014 | 1/11/2016 | 665 | 0.1095% | $ | 232.58 |
| MORRILL, ROBERT M. | 10/10/2014 | 11/29/2014 | 51 | 0.0084% | $ | 22.45 |
| MORRIS, DANAE M. | 5/2/2014 | 6/24/2014 | 54 | 0.0089% | $ | 23.48 |
| MORRIS, TAMMY D. | 8/31/2015 | 10/5/2015 | 36 | 0.0059% | $ | 17.32 |
| MORRIS, TERENCE M. | 7/6/2015 | 9/14/2015 | 71 | 0.0117% | $ | 29.30 |
| MORRISON, JESSICA | 2/17/2011 | 8/12/2013 | 169 | 0.0278% | $ | 62.84 |
| MORRISON, SAMANTHA J. | 6/13/2012 | 4/21/2013 | 56 | 0.0092% | $ | 24.17 |
| MORROW, HONEYCOMB | 1/6/2015 | 2/3/2015 | 29 | 0.0048% | $ | 14.92 |
| MORROW, NAKENYA C. | 10/24/2013 | 6/30/2014 | 250 | 0.0412% | $ | 90.56 |
| MORROW, NATASHA N. | 7/11/2013 | 8/6/2013 | 27 | 0.0044% | $ | 14.24 |
| MORROW, SHALAWNTE D. | 7/19/2013 | 6/1/2014 | 318 | 0.0524% | $ | 113.83 |
| MORTIMER, LISA | 6/6/2011 | 8/29/2013 | 186 | 0.0306% | $ | 68.66 |
| MOSELY, KIARA C. | 3/2/2015 | 3/5/2015 | 4 | 0.0007% | $ | 6.37 |
| MOSLEY, MARIA V. | 4/13/2014 | 6/6/2014 | 55 | 0.0091% | $ | 23.82 |
| MOUTREY, KAYLA | 11/12/2015 | 1/11/2016 | 61 | 0.0100% | $ | 25.88 |
| MOWERS, DIANNE L. | 11/6/2014 | 4/20/2015 | 166 | 0.0273% | $ | 61.81 |
| MOY, CASSIE M. | 2/5/2014 | 2/25/2014 | 21 | 0.0035% | $ | 12.19 |
| MOYET, PATRIA | 6/26/2014 | 7/28/2014 | 33 | 0.0054% | $ | 16.29 |
| MUELLER, EMELIA | 12/24/2013 | 1/12/2014 | 20 | 0.0033% | $ | 11.84 |
| MUELLER, EMELIA R. | 8/27/2013 | 1/12/2014 | 139 | 0.0229% | $ | 52.57 |
| MUJAIMIN, BASIR N. | 11/4/2013 | 11/12/2014 | 374 | 0.0616% | $ | 132.99 |
| MULLEN, KAY L. | 11/12/2013 | 12/13/2013 | 32 | 0.0053% | $ | 15.95 |
| MULLER, TAYLOR H. | 7/31/2014 | 10/30/2014 | 92 | 0.0152% | $ | 36.49 |
| MULLIGAN, ELIZABETH C. | 4/14/2014 | 1/11/2016 | 638 | 0.1051% | $ | 223.34 |
| MUNOZ, KAITLYN N. | 7/31/2013 | 11/25/2013 | 118 | 0.0194% | $ | 45.38 |
| MURDOCK, DARRYLL W. | 5/25/2015 | 7/27/2015 | 64 | 0.0105% | $ | 26.90 |
| MURGEL, KATHERINE | 3/22/1999 | 6/8/2013 | 104 | 0.0171% | $ | 40.59 |
| MURILLO, KEVIN | 9/2/2014 | 4/26/2015 | 237 | 0.0390% | $ | 86.11 |
| MURPHY, ALEXANDER | 10/4/2015 | 1/11/2016 | 100 | 0.0165% | $ | 39.22 |
| Murphy, Brittany | 11/12/2015 | 1/11/2016 | 61 | 0.0100% | $ | 25.88 |
| MURPHY, CHRISTINA N. | 7/3/2013 | 7/13/2013 | 11 | 0.0018% | $ | 8.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MURRAY, JESSICA S. | 5/4/2011 | 6/16/2014 | 477 | 0.0786% | $ | 168.24 |
| MURREL, MICHAEL | 2/17/2014 | 1/11/2016 | 694 | 0.1143% | $ | 242.51 |
| MURREL, MICHAEL L. | 8/11/2015 | 9/11/2015 | 32 | 0.0053% | $ | 15.95 |
| MUSGRAVE, CASEY N. | 4/4/2008 | 12/29/2014 | 673 | 0.1109% | $ | 235.32 |
| MYERS, ELIZABETH K. | 6/10/2015 | 8/3/2015 | 55 | 0.0091% | $ | 23.82 |
| MYERS, HALEY D. | 7/8/2013 | 8/6/2013 | 30 | 0.0049% | $ | 15.27 |
| MYERS, JASON T. | 8/11/2014 | 9/22/2014 | 43 | 0.0071% | $ | 19.72 |
| MYERS, KACIE C. | 1/5/2016 | 1/11/2016 | 7 | 0.0012% | $ | 7.40 |
| MYERS, MALCOLM L. | 7/29/2014 | 6/29/2015 | 336 | 0.0553% | $ | 119.99 |
| MYLES, MARQUES D. | 10/24/2012 | 6/17/2013 | 113 | 0.0186% | $ | 43.67 |
| NAGY, WILLIAM Z. | 2/10/2014 | 3/9/2014 | 28 | 0.0046% | $ | 14.58 |
| NAHN, RYAN T. | 4/4/2014 | 7/18/2014 | 106 | 0.0175% | $ | 41.28 |
| NAILL, LAURA L. | 2/24/2014 | 5/25/2015 | 456 | 0.0751% | $ | 161.06 |
| NAPIER, PATRICK J. | 12/18/2012 | 8/12/2013 | 169 | 0.0278% | $ | 62.84 |
| NAVARRO, LETICIA S. | 2/5/2014 | 2/23/2015 | 384 | 0.0632% | $ | 136.42 |
| NEAL, ANDIE E. | 11/19/2014 | 6/8/2015 | 202 | 0.0333% | $ | 74.13 |
| NEAL, ANGEL K. | 10/1/2013 | 10/1/2013 | 1 | 0.0002% | $ | 5.34 |
| NEAL, NIGEL B. | 2/9/2015 | 3/9/2015 | 29 | 0.0048% | $ | 14.92 |
| NEEVES, IMOGEN | 11/15/2012 | 4/17/2013 | 52 | 0.0086% | $ | 22.80 |
| NELMS, HANNAH R. | 11/1/2012 | 6/9/2015 | 835 | 0.1375% | $ | 290.76 |
| NELSON BENTON, BRITTANIE L. | 3/6/2013 | 4/8/2014 | 399 | 0.0657% | $ | 141.55 |
| NELSON, DEMARKO H. | 10/30/2013 | 2/14/2014 | 108 | 0.0178% | $ | 41.96 |
| NELSON, JACOB J. | 3/24/2014 | 4/11/2014 | 19 | 0.0031% | $ | 11.50 |
| NELSON, KRIS | 9/9/2014 | 9/14/2014 | 6 | 0.0010% | $ | 7.05 |
| NELSON, MORGAN R. | 8/15/2013 | 3/1/2014 | 199 | 0.0328% | $ | 73.10 |
| NELSON, TAQUAISHA L. | 1/22/2015 | 2/2/2015 | 12 | 0.0020% | $ | 9.11 |
| NELSON, ZAICORI K. | 6/26/2015 | 1/11/2016 | 200 | 0.0329% | $ | 73.45 |
| NESTOR, DEAN | 2/25/2014 | 4/5/2015 | 405 | 0.0667% | $ | 143.60 |
| NEUMEYER II, ROBERT C. | 12/15/2014 | 2/2/2015 | 50 | 0.0082% | $ | 22.11 |
| NEVINS, TATUM L. | 11/24/2015 | 1/11/2016 | 49 | 0.0081% | $ | 21.77 |
| NEWBERRY, NICHOLAS P. | 10/22/2014 | 6/9/2015 | 231 | 0.0380% | $ | 84.06 |
| NEWBURN, KENDRAYAH | 12/21/2012 | 2/25/2013 | 1 | 0.0002% | $ | 5.34 |
| NEWGENT, MALLORI L. | 1/6/2015 | 1/6/2015 | 1 | 0.0002% | $ | 5.34 |
| NEWSOM, JAIME K. | 8/9/2015 | 1/11/2016 | 156 | 0.0257% | $ | 58.39 |
| NGO, RACHEL C. | 10/18/2013 | 11/12/2013 | 26 | 0.0043% | $ | 13.90 |
| NGUYEN, TAM N. | 5/5/2015 | 5/26/2015 | 22 | 0.0036% | $ | 12.53 |
| NGUYEN, VU H. | 8/14/2013 | 3/10/2015 | 574 | 0.0945% | $ | 201.44 |
| NICHOLS, JESSICA J. | 3/26/2013 | 4/18/2013 | 24 | 0.0040% | $ | 13.21 |
| NICHOLS, KAYLA N. | 3/14/2013 | 4/8/2013 | 26 | 0.0043% | $ | 13.90 |
| NICHOLSON, MORGAN B. | 5/23/2014 | 5/25/2014 | 3 | 0.0005% | $ | 6.03 |
| NICOLAS, GUADALUPE M. | 2/3/2015 | 6/13/2015 | 131 | 0.0216% | $ | 49.83 |
| NIEDBALSKI, JESSICA L. | 3/13/2013 | 8/4/2014 | 510 | 0.0840% | $ | 179.54 |
| NIELSEN, KELLY | 12/12/2000 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| NIELSEN, WOLF N. | 3/15/2014 | 1/11/2016 | 668 | 0.1100% | $ | 233.61 |
| NIEMEIER, KAREN | 6/12/2001 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| NIEVES, JUAN | 2/20/2015 | 1/11/2016 | 326 | 0.0537% | $ | 116.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NIXON, KALEB S. | 4/6/2015 | 1/11/2016 | 281 | 0.0463% | $ | 101.17 |
| NIXON, STEPHANIE A. | 1/27/2015 | 2/1/2015 | 6 | 0.0010% | $ | 7.05 |
| NOBBE, LAUREN C. | 1/30/2013 | 5/6/2013 | 71 | 0.0117% | $ | 29.30 |
| NOBLES, GEORGE D. | 4/21/2014 | 7/22/2014 | 93 | 0.0153% | $ | 36.83 |
| NOLASCO, CHRISTOPHER | 1/27/2014 | 11/30/2014 | 308 | 0.0507% | $ | 110.41 |
| NOLTING, RACHAEL M. | 8/1/2013 | 2/25/2014 | 209 | 0.0344% | $ | 76.53 |
| NORMAN, KATELYN J. | 6/28/2013 | 5/9/2014 | 316 | 0.0520% | $ | 113.15 |
| NORMAN, TYLAR | 9/30/2013 | 10/9/2013 | 10 | 0.0016% | $ | 8.42 |
| NORRIS, DONTRELL | 11/5/2014 | 11/18/2014 | 14 | 0.0023% | $ | 9.79 |
| NORRIS, SANGAI A. | 3/5/2013 | 5/6/2013 | 63 | 0.0104% | $ | 26.56 |
| NORRIS, TAQUALUN | 10/30/2014 | 11/18/2014 | 20 | 0.0033% | $ | 11.84 |
| NORTHCUTT, JOSHUA D. | 2/11/2014 | 2/14/2014 | 4 | 0.0007% | $ | 6.37 |
| NUNNELLY, JOHN R. | 12/27/2010 | 2/16/2014 | 357 | 0.0588% | $ | 127.18 |
| NUTE, REGGIE T. | 8/24/2011 | 8/29/2013 | 186 | 0.0306% | $ | 68.66 |
| OAKES, JACOB R. | 6/2/2012 | 4/30/2015 | 795 | 0.1309% | $ | 277.07 |
| OATES-MATTHEWS, BRIONA M. | 5/24/2013 | 5/30/2014 | 372 | 0.0613% | $ | 132.31 |
| OBANION, DANIELLE N. | 2/19/2014 | 1/26/2014 | 336 | 0.0553% | $ | 119.99 |
| OBERMAN, ERIN A. | 2/26/2013 | 8/17/2013 | 173 | 0.0285% | $ | 64.21 |
| OBRIEN, JAMES R. | 11/19/2012 | 3/18/2013 | 22 | 0.0036% | $ | 12.53 |
| OBRIEN, KIERSTEN N. | 3/25/2013 | 1/11/2016 | 1023 | 0.1685% | $ | 355.10 |
| OBRIEN, KYLIE D. | 4/8/2015 | 9/4/2015 | 150 | 0.0247% | $ | 56.33 |
| O'BRIEN, NOELLE N. | 6/23/2013 | 7/5/2013 | 13 | 0.0021% | $ | 9.45 |
| OCHOA, ENRIQUE | 7/18/2014 | 7/28/2014 | 11 | 0.0018% | $ | 8.76 |
| OCHOA, SARAH E. | 3/11/2013 | 8/17/2013 | 160 | 0.0264% | $ | 59.76 |
| O'CONNOR, HANNAH R. | 8/14/2013 | 9/9/2013 | 27 | 0.0044% | $ | 14.24 |
| ODONOHUE, ERIKA L. | 7/22/2014 | 1/6/2016 | 534 | 0.0880% | $ | 187.75 |
| OLDEN, JESSICA O. | 8/14/2013 | 8/16/2013 | 3 | 0.0005% | $ | 6.03 |
| OLDHAM, DEJWAN M. | 10/10/2014 | 11/2/2014 | 24 | 0.0040% | $ | 13.21 |
| OLIGSCHLAEGER, GARRETT P. | 8/21/2013 | 5/19/2014 | 272 | 0.0448% | $ | 98.09 |
| OLNEY, KIERAN A. | 12/6/2013 | 12/14/2013 | 9 | 0.0015% | $ | 8.08 |
| OLTMAN, PAIGE E. | 9/5/2013 | 7/28/2014 | 327 | 0.0539% | $ | 116.91 |
| ONEAL, JEFFERY A. | 7/6/2015 | 8/11/2015 | 37 | 0.0061% | $ | 17.66 |
| o'neal, trenton | 10/7/2015 | 1/11/2016 | 97 | 0.0160% | $ | 38.20 |
| ONEY, ELIZABETH A. | 3/10/2014 | 7/29/2014 | 142 | 0.0234% | $ | 53.60 |
| ONTIVEROS, SHELBY P. | 4/16/2013 | 4/16/2013 | 1 | 0.0002% | $ | 5.34 |
| ORLOFF, JEFF | 2/25/2009 | 1/6/2016 | 1046 | 0.1723% | $ | 362.98 |
| ORNELAS, STEVEN M. | 8/13/2014 | 8/18/2014 | 6 | 0.0010% | $ | 7.05 |
| OROURKE, HEATHER M. | 7/9/2014 | 8/30/2014 | 53 | 0.0087% | $ | 23.14 |
| ORR, BRITTANY | 11/24/2014 | 5/21/2015 | 179 | 0.0295% | $ | 66.26 |
| ORR, MADISON M. | 8/21/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| ORR, MASON C. | 6/17/2015 | 1/11/2016 | 209 | 0.0344% | $ | 76.53 |
| OSBORNE, JARED L. | 10/31/2012 | 3/1/2013 | 5 | 0.0008% | $ | 6.71 |
| OSGOOD, TIMOTHY A. | 6/4/2013 | 6/5/2013 | 2 | 0.0003% | $ | 5.68 |
| OTERO, ALEX | 3/15/2014 | 6/14/2014 | 92 | 0.0152% | $ | 36.49 |
| OTERO, ALEXANDRIA R. | 1/28/2014 | 6/14/2014 | 138 | 0.0227% | $ | 52.23 |
| OTEY, CAROLYN A. | 3/13/2015 | 1/11/2016 | 305 | 0.0502% | $ | 109.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OVANDO, RAUL | 2/16/2015 | 4/6/2015 | 50 | 0.0082% | $ | 22.11 |
| OVERTON, CHRIS M. | 6/22/2010 | 7/15/2013 | 141 | 0.0232% | $ | 53.25 |
| OVIMETTE, DAVANTE M. | 8/11/2014 | 5/8/2015 | 271 | 0.0446% | $ | 97.75 |
| OWENS, CANDICE M. | 6/12/2013 | 1/1/2014 | 204 | 0.0336% | $ | 74.82 |
| OWENS, GENELL | 4/14/2015 | 1/11/2016 | 273 | 0.0450% | $ | 98.43 |
| OWENS, GORDON O. | 7/2/2013 | 1/11/2016 | 924 | 0.1522% | $ | 321.22 |
| OWENS, JAMES | 7/12/2015 | 1/11/2016 | 184 | 0.0303% | $ | 67.97 |
| OWENS, TRA'SHAD D. | 12/11/2014 | 1/27/2015 | 48 | 0.0079% | $ | 21.43 |
| OYEBADEJO, XAVIER M. | 4/18/2015 | 1/11/2016 | 269 | 0.0443% | $ | 97.06 |
| PACK, APRIL L. | 6/24/2013 | 3/7/2014 | 257 | 0.0423% | $ | 92.95 |
| PADILLA, JORGE | 12/9/2013 | 5/17/2014 | 160 | 0.0264% | $ | 59.76 |
| PAGE, ASHLEY | 6/4/2008 | 5/30/2013 | 95 | 0.0156% | $ | 37.51 |
| PAGE, RYAN C. | 10/11/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| PAIGE, DAMON L. | 8/13/2014 | 3/19/2015 | 219 | 0.0361% | $ | 79.95 |
| PAJAZETOVIC, KADIKA | 2/26/2012 | 5/28/2015 | 823 | 0.1356% | $ | 286.66 |
| PALECEK, NICOLE C. | 9/19/2009 | 11/24/2014 | 638 | 0.1051% | $ | 223.34 |
| PALMER, ASHLEY S. | 4/20/2015 | 5/26/2015 | 37 | 0.0061% | $ | 17.66 |
| PALUCH, JESSICA A. | 5/22/2014 | 7/14/2014 | 54 | 0.0089% | $ | 23.48 |
| PANELLI, HEATHER N. | 12/15/2014 | 1/11/2016 | 393 | 0.0647% | $ | 139.50 |
| PAPPADOPOULOS, ARIEL K. | 7/12/2013 | 1/1/2014 | 174 | 0.0287% | $ | 64.55 |
| PARKER, CHRIS | 10/8/2011 | 5/26/2013 | 91 | 0.0150% | $ | 36.14 |
| PARKER, DOUGLAS R. | 11/1/2014 | 1/20/2015 | 81 | 0.0133% | $ | 32.72 |
| PARKER, MARCO | 9/30/2014 | 3/24/2015 | 176 | 0.0290% | $ | 65.23 |
| PARKER, MORRIS D. | 8/21/2012 | 10/21/2013 | 239 | 0.0394% | $ | 86.79 |
| PARKER, RACHEL | 7/19/2011 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| PARKER, STACY R. | 2/11/2014 | 5/1/2014 | 80 | 0.0132% | $ | 32.38 |
| PARKER, SYDNEY A. | 2/4/2015 | 3/9/2015 | 34 | 0.0056% | $ | 16.64 |
| PARKS, CHARNAY | 10/7/2013 | 10/7/2013 | 1 | 0.0002% | $ | 5.34 |
| PARKS, WILLIE I. | 3/26/2014 | 5/25/2015 | 61 | 0.0100% | $ | 25.88 |
| PARKS, ZACHARY D. | 5/14/2014 | 6/24/2014 | 42 | 0.0069% | $ | 19.37 |
| Parra, Brett | 10/14/2015 | 1/11/2016 | 90 | 0.0148% | $ | 35.80 |
| PARRES, JAMIE L. | 7/10/2015 | 9/15/2015 | 68 | 0.0112% | $ | 28.27 |
| PARSLEY, CORY L. | 8/6/2013 | 8/24/2013 | 19 | 0.0031% | $ | 11.50 |
| PASCHAL, MIQUEL | 4/28/2015 | 1/11/2016 | 259 | 0.0427% | $ | 93.64 |
| Paschang, Cassandra | 11/18/2015 | 11/19/2015 | 2 | 0.0003% | $ | 5.68 |
| PATILLO, LAURA L. | 4/17/2013 | 5/28/2013 | 42 | 0.0069% | $ | 19.37 |
| PATTERSON, ANN M. | 9/20/2013 | 9/28/2013 | 9 | 0.0015% | $ | 8.08 |
| PATTERSON, KANDANCE H. | 7/6/2015 | 8/22/2015 | 48 | 0.0079% | $ | 21.43 |
| PATTMAN, DONTEL L. | 10/8/2014 | 11/17/2014 | 41 | 0.0068% | $ | 19.03 |
| PATTON, IAN V. | 3/10/2015 | 1/11/2016 | 308 | 0.0507% | $ | 110.41 |
| PATTON, KELSEY D. | 1/15/2013 | 10/25/2013 | 243 | 0.0400% | $ | 88.16 |
| PATTON, MASON R. | 2/18/2015 | 5/11/2015 | 83 | 0.0137% | $ | 33.41 |
| PAULUS, KENNEDY J. | 6/4/2013 | 3/10/2014 | 280 | 0.0461% | $ | 100.83 |
| PAVLIGE, ASHLEY N. | 7/15/2014 | 12/22/2014 | 161 | 0.0265% | $ | 60.10 |
| PAXTON, CHRISTINA M. | 4/13/2014 | 9/25/2014 | 166 | 0.0273% | $ | 61.81 |
| PAXTON, JESSICA R. | 4/4/2014 | 8/10/2015 | 494 | 0.0814% | $ | 174.06 |
| PAYNE, STARA L. | 3/24/2014 | 4/22/2014 | 30 | 0.0049% | $ | 15.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAYTON, ANTONIO L. | 3/11/2015 | 1/11/2016 | 307 | 0.0506% | $ | 110.07 |
| PEABODY, DARYN T. | 5/21/2013 | 7/28/2013 | 69 | 0.0114% | $ | 28.61 |
| PEARL, LAMESHA | 11/25/2014 | 12/15/2014 | 21 | 0.0035% | $ | 12.19 |
| PEARSON, AMBER M. | 6/22/2015 | 7/26/2015 | 35 | 0.0058% | $ | 16.98 |
| Pearson, Richard | 11/10/2015 | 11/20/2015 | 11 | 0.0018% | $ | 8.76 |
| PECAUT, LISA M. | 4/17/2009 | 12/30/2013 | 309 | 0.0509% | $ | 110.75 |
| PEDROTTY, JASON C. | 9/2/2013 | 4/10/2015 | 586 | 0.0965% | $ | 205.55 |
| PEDROTTY, JOSEPH T. | 7/9/2014 | 8/14/2014 | 37 | 0.0061% | $ | 17.66 |
| PEELER, KELSEY E. | 3/27/2015 | 10/26/2015 | 214 | 0.0352% | $ | 78.24 |
| PEGG, ABIGAIL R. | 9/2/2014 | 4/18/2015 | 229 | 0.0377% | $ | 83.37 |
| PEMBERTON, LYNN M. | 10/1/2007 | 5/16/2013 | 81 | 0.0133% | $ | 32.72 |
| PENA, ERIC W. | 3/6/2013 | 12/4/2015 | 1004 | 0.1654% | $ | 348.60 |
| PENA, JEREMY I. | 6/30/2013 | 8/1/2013 | 33 | 0.0054% | $ | 16.29 |
| PENCE, CARMEN M. | 3/6/2008 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| PENNIGTON, KYMYA | 1/29/2014 | 12/8/2014 | 314 | 0.0517% | $ | 112.46 |
| PENNINGTON, JENNIFER | 7/3/2014 | 9/30/2014 | 90 | 0.0148% | $ | 35.80 |
| PENNINGTON, KYLIE M. | 2/12/2015 | 1/11/2016 | 334 | 0.0550% | $ | 119.31 |
| PEREZ, EDUARDO | 6/3/2006 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| PEREZ, ERIC | 11/7/2013 | 12/30/2013 | 54 | 0.0089% | $ | 23.48 |
| PEREZ, GABRIELA | 2/3/2015 | 3/23/2015 | 49 | 0.0081% | $ | 21.77 |
| PEREZ, IRENE | 2/3/2015 | 3/23/2015 | 49 | 0.0081% | $ | 21.77 |
| PEREZ-PALACIOS, REGINA | 6/3/2013 | 6/10/2013 | 8 | 0.0013% | $ | 7.74 |
| PERKINS, CAMERON | 5/28/2010 | 5/12/2015 | 807 | 0.1329% | $ | 281.18 |
| PERKINS, CAMERON S. | 2/10/2014 | 5/12/2015 | 92 | 0.0152% | $ | 36.49 |
| PERKINS, JASON | 1/4/2014 | 1/17/2014 | 14 | 0.0023% | $ | 9.79 |
| PERRIGUE, CAMERON | 5/14/2014 | 5/31/2014 | 18 | 0.0030% | $ | 11.16 |
| PERRY, ALEXIS A. | 6/7/2014 | 9/16/2014 | 102 | 0.0168% | $ | 39.91 |
| PERRY, RACHEL N. | 6/23/2013 | 6/27/2013 | 5 | 0.0008% | $ | 6.71 |
| PETERS, KAILEE | 2/16/2014 | 8/9/2015 | 175 | 0.0288% | $ | 64.89 |
| PETERS, LEAH C. | 4/16/2014 | 4/21/2014 | 6 | 0.0010% | $ | 7.05 |
| PETERSEN, MEREDITH A. | 6/30/2014 | 5/18/2015 | 323 | 0.0532% | $ | 115.54 |
| PETERSON, BROOKE A. | 8/19/2014 | 12/5/2014 | 109 | 0.0180% | $ | 42.30 |
| PETERSON, HEIDI | 10/7/2015 | 1/11/2016 | 97 | 0.0160% | $ | 38.20 |
| PETERSON, JENNIFER | 11/1/2015 | 11/23/2015 | 23 | 0.0038% | $ | 12.87 |
| PETTERSEN, HANNAH R. | 10/7/2013 | 10/24/2014 | 383 | 0.0631% | $ | 136.08 |
| PETZOLDT, ZACHARY W. | 7/16/2015 | 7/31/2015 | 16 | 0.0026% | $ | 10.48 |
| PHARISS, SEAN L. | 8/15/2014 | 10/20/2015 | 432 | 0.0712% | $ | 152.84 |
| PHELPS, TIFFANY N. | 4/28/2013 | 9/9/2013 | 135 | 0.0222% | $ | 51.20 |
| PHILLIPS, BRENT | 12/10/2014 | 12/15/2014 | 6 | 0.0010% | $ | 7.05 |
| PHILLIPS, JOSIE L. | 3/5/2012 | 1/1/2014 | 311 | 0.0512% | $ | 111.43 |
| PHILLIPS, ROBERT H. | 3/27/2015 | 4/21/2015 | 26 | 0.0043% | $ | 13.90 |
| PHILLIPS, SARAH | 4/5/2010 | 8/24/2015 | 911 | 0.1501% | $ | 316.77 |
| PHILLIPS, TIMOTHY J. | 5/20/2014 | 7/28/2014 | 70 | 0.0115% | $ | 28.96 |
| PICCOLO, LILLYANNA P. | 6/9/2014 | 8/11/2014 | 64 | 0.0105% | $ | 26.90 |
| PICKENS, ANTIONE | 8/21/2008 | 11/30/2015 | 1009 | 0.1662% | $ | 350.31 |
| PICKENS, BRANDON M. | 5/27/2015 | 1/11/2016 | 230 | 0.0379% | $ | 83.71 |
| PICKER, ZOE M. | 8/19/2014 | 1/26/2015 | 161 | 0.0265% | $ | 60.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PIEPER, ASHLEY C. | 1/14/2014 | 4/7/2014 | 84 | 0.0138% | $ | 33.75 |
| PIERCE, ASHLEY N. | 11/27/2012 | 5/7/2013 | 72 | 0.0119% | $ | 29.64 |
| PIERCE, CARLEIGH D. | 5/21/2015 | 11/23/2015 | 187 | 0.0308% | $ | 69.00 |
| PIERCE, MATTHEW N. | 6/18/2006 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| PIERCE, STEVEN | 7/5/2014 | 7/14/2014 | 10 | 0.0016% | $ | 8.42 |
| PIERCE, TAYLOR M. | 8/22/2013 | 12/8/2013 | 109 | 0.0180% | $ | 42.30 |
| PIERCE, TYLER K. | 1/27/2015 | 2/24/2015 | 29 | 0.0048% | $ | 14.92 |
| PIERCEALL, REANNA | 6/23/2014 | 7/12/2014 | 20 | 0.0033% | $ | 11.84 |
| PIERSON, MELLISSA G. | 1/5/2013 | 9/1/2013 | 189 | 0.0311% | $ | 69.68 |
| Pinkston, Heather | 11/4/2015 | 12/6/2015 | 33 | 0.0054% | $ | 16.29 |
| PINNEY, MEGAN | 11/13/2012 | 3/18/2013 | 22 | 0.0036% | $ | 12.53 |
| PISTORIUS, RAVEN J. | 1/6/2013 | 3/16/2013 | 20 | 0.0033% | $ | 11.84 |
| PITMAN, TYLOR J. | 9/12/2015 | 1/2/2016 | 113 | 0.0186% | $ | 43.67 |
| PITTMAN, MARGARET R. | 9/17/2015 | 9/20/2015 | 4 | 0.0007% | $ | 6.37 |
| PLATKE, RACHEL R. | 5/5/2015 | 1/11/2016 | 252 | 0.0415% | $ | 91.24 |
| PLUMB, LACEY E. | 9/15/2014 | 2/3/2015 | 142 | 0.0234% | $ | 53.60 |
| POCHEK, LEAH M. | 10/29/2009 | 8/3/2014 | 525 | 0.0865% | $ | 184.67 |
| POE, HEATHER L. | 2/4/2015 | 1/11/2016 | 342 | 0.0563% | $ | 122.04 |
| POINTON, AMANDA | 4/28/2015 | 6/4/2015 | 38 | 0.0063% | $ | 18.00 |
| POLING, STEWART | 1/7/2015 | 5/12/2015 | 126 | 0.0208% | $ | 48.12 |
| POLLARD, CAYLAN A. | 9/2/2015 | 12/8/2015 | 98 | 0.0161% | $ | 38.54 |
| PONA, JOYCE E. | 6/8/2015 | 7/24/2015 | 47 | 0.0077% | $ | 21.08 |
| PONDER, MORGAN M. | 1/8/2014 | 1/19/2015 | 377 | 0.0621% | $ | 134.02 |
| POOLE, SAJATAFLORI J. | 6/19/2014 | 6/19/2014 | 1 | 0.0002% | $ | 5.34 |
| PORTER, LYRIC | 7/17/2014 | 7/21/2014 | 5 | 0.0008% | $ | 6.71 |
| PORZELT, SARAH | 10/11/2007 | 4/6/2015 | 771 | 0.1270% | $ | 268.86 |
| POSPISIL, CHLOE A. | 6/15/2012 | 11/24/2015 | 1003 | 0.1652% | $ | 348.26 |
| POSPISIL, JAMES | 8/27/2013 | 1/11/2016 | 868 | 0.1430% | $ | 302.06 |
| POST, HUBERT W. | 11/26/2013 | 12/20/2013 | 25 | 0.0041% | $ | 13.56 |
| POTTS, REGAN L. | 6/10/2011 | 9/9/2013 | 197 | 0.0324% | $ | 72.42 |
| POWELL, ALISHA C. | 5/4/2013 | 8/2/2013 | 91 | 0.0150% | $ | 36.14 |
| POWELL, CHRISTIAN M. | 3/2/2013 | 8/19/2013 | 171 | 0.0282% | $ | 63.52 |
| POWELL, ERIN G. | 4/16/2014 | 11/2/2014 | 201 | 0.0331% | $ | 73.79 |
| POWELL, KEVIN M. | 4/13/2014 | 5/20/2014 | 38 | 0.0063% | $ | 18.00 |
| POWELL, RAVEN C. | 7/29/2014 | 4/14/2015 | 260 | 0.0428% | $ | 93.98 |
| POWELL, TANISHA L. | 5/27/2014 | 6/30/2014 | 35 | 0.0058% | $ | 16.98 |
| POWERS, ELYSA D. | 3/4/2009 | 3/4/2013 | 8 | 0.0013% | $ | 7.74 |
| POZ, JAIME | 11/18/2014 | 12/9/2014 | 22 | 0.0036% | $ | 12.53 |
| PRATER, BARRET L. | 2/24/2015 | 1/11/2016 | 322 | 0.0530% | $ | 115.20 |
| PRATER, BRANDON D. | 1/23/2015 | 1/11/2016 | 354 | 0.0583% | $ | 126.15 |
| PRATT, MARK J. | 1/21/2014 | 3/22/2014 | 61 | 0.0100% | $ | 25.88 |
| PRATT, RYLEE A. | 4/30/2013 | 5/31/2013 | 32 | 0.0053% | $ | 15.95 |
| PRESTON, ALEXIS B. | 5/6/2014 | 9/5/2014 | 123 | 0.0203% | $ | 47.09 |
| PRICE, AUBREY L. | 5/1/2012 | 2/20/2014 | 361 | 0.0595% | $ | 128.55 |
| PRICE, BRIANNA M. | 8/14/2013 | 12/29/2014 | 503 | 0.0828% | $ | 177.14 |
| PRICE, HANNAH | 9/6/2013 | 10/13/2013 | 38 | 0.0063% | $ | 18.00 |
| PRICE, JEREMY W. | 9/14/2015 | 1/11/2016 | 120 | 0.0198% | $ | 46.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRICE, RONNIE P. | 9/2/2015 | 1/11/2016 | 132 | 0.0217% | $ | 50.17 |
| PRICER, TRINITY A. | 3/15/2013 | 4/12/2013 | 29 | 0.0048% | $ | 14.92 |
| PROFFIT, CHRIS C. | 1/6/2015 | 2/1/2015 | 27 | 0.0044% | $ | 14.24 |
| PROFFITT, JEREMIAH D. | 3/6/2013 | 9/24/2014 | 568 | 0.0936% | $ | 199.39 |
| PROSSER, SARA S. | 5/6/2013 | 7/1/2014 | 422 | 0.0695% | $ | 149.42 |
| PUENTES, LESLIE S. | 6/15/2015 | 8/18/2015 | 65 | 0.0107% | $ | 27.25 |
| PUGA, VERONICA | 8/19/2015 | 8/28/2015 | 10 | 0.0016% | $ | 8.42 |
| PUMMEL, NATALIE A. | 3/31/2015 | 4/14/2015 | 15 | 0.0025% | $ | 10.13 |
| PURCELL, RACHEL N. | 3/10/2010 | 6/2/2015 | 828 | 0.1364% | $ | 288.37 |
| Pursifull, RaeAnna | 12/3/2015 | 1/11/2016 | 40 | 0.0066% | $ | 18.69 |
| PYATT, RENEE | 5/22/2001 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| QINDAH, HASAN K. | 1/9/2012 | 8/8/2013 | 165 | 0.0272% | $ | 61.47 |
| QUARGNENTI, KELSEY M. | 7/14/2015 | 12/1/2015 | 141 | 0.0232% | $ | 53.25 |
| QUESENBERRY, LAUREN K. | 7/10/2015 | 10/6/2015 | 89 | 0.0147% | $ | 35.46 |
| QUINN, PRISCILLA C. | 3/19/2013 | 4/30/2013 | 43 | 0.0071% | $ | 19.72 |
| QUINTANA, ANASTACIA R. | 1/15/2014 | 11/2/2014 | 292 | 0.0481% | $ | 104.93 |
| RABAGO, MARY E. | 5/27/2015 | 1/11/2016 | 230 | 0.0379% | $ | 83.71 |
| RACE, ANTHONY P. | 7/6/2015 | 8/9/2015 | 35 | 0.0058% | $ | 16.98 |
| RADFORD, ASHLEY A. | 11/11/2012 | 4/28/2013 | 63 | 0.0104% | $ | 26.56 |
| RADFORD, JACOB | 12/8/2015 | 12/28/2015 | 21 | 0.0035% | $ | 12.19 |
| RADFORD, JEREMY | 10/13/2009 | 5/12/2013 | 77 | 0.0127% | $ | 31.35 |
| RAGAN, AMY R. | 1/15/2014 | 2/4/2014 | 21 | 0.0035% | $ | 12.19 |
| RAIMONDI, MELISSA L. | 8/4/2014 | 8/7/2014 | 4 | 0.0007% | $ | 6.37 |
| RAINES, JERMAINE | 8/1/2013 | 8/27/2013 | 27 | 0.0044% | $ | 14.24 |
| RAINES, SPARKLE M. | 11/4/2015 | 11/28/2015 | 25 | 0.0041% | $ | 13.56 |
| RAINEY, RIAN M. | 7/25/2012 | 4/8/2013 | 43 | 0.0071% | $ | 19.72 |
| RALEY, MARY-MARGARET M. | 9/16/2015 | 10/1/2015 | 16 | 0.0026% | $ | 10.48 |
| RALLS, CORBIN J. | 12/20/2012 | 6/6/2014 | 467 | 0.0769% | $ | 164.82 |
| RAMBO, SARA | 5/14/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| RAMIREZ CABRERA, BRITTANY N. | 9/12/2015 | 11/10/2015 | 60 | 0.0099% | $ | 25.53 |
| RAMIREZ, VANESSA | 6/4/2014 | 7/14/2014 | 41 | 0.0068% | $ | 19.03 |
| Ramirez, Yasmin | 10/7/2015 | 10/13/2015 | 7 | 0.0012% | $ | 7.40 |
| RAMOS, ADAM J. | 1/8/2013 | 12/21/2014 | 665 | 0.1095% | $ | 232.58 |
| RANDLE, KARA A. | 4/1/2013 | 6/30/2014 | 456 | 0.0751% | $ | 161.06 |
| RANDOLPH, CARMEN R. | 3/22/2012 | 8/12/2013 | 169 | 0.0278% | $ | 62.84 |
| RANGI, RONOWAR S. | 11/4/2013 | 6/16/2014 | 225 | 0.0371% | $ | 82.00 |
| RANKIN, JANESSA L. | 7/10/2013 | 10/29/2013 | 112 | 0.0184% | $ | 43.33 |
| RANOSTAJ, ZOYA A. | 9/2/2013 | 2/3/2014 | 155 | 0.0255% | $ | 58.05 |
| RANSOM, HOLLY | 12/8/2013 | 1/30/2014 | 54 | 0.0089% | $ | 23.48 |
| RATHBONE, HEATHER L. | 10/13/2014 | 11/6/2014 | 25 | 0.0041% | $ | 13.56 |
| RATKEWICZ, SARAH M. | 7/17/2007 | 7/30/2013 | 156 | 0.0257% | $ | 58.39 |
| RATLIFF, STYLES W. | 12/18/2014 | 4/20/2015 | 124 | 0.0204% | $ | 47.44 |
| RAVELLO, GUSTAVO A. | 1/6/2015 | 1/11/2016 | 371 | 0.0611% | $ | 131.97 |
| RAWLS, MICHELLE N. | 6/13/2012 | 4/14/2014 | 414 | 0.0682% | $ | 146.68 |
| RAY, BRIONNA | 1/21/2014 | 6/30/2014 | 161 | 0.0265% | $ | 60.10 |
| RAY, CHEVALIER | 10/21/2015 | 1/11/2016 | 83 | 0.0137% | $ | 33.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RAY, LEVI E. | 3/6/2013 | 12/2/2014 | 637 | 0.1049% | $ | 223.00 |
| RAY, TYLER | 8/18/2013 | 6/27/2014 | 314 | 0.0517% | $ | 112.46 |
| RAZZA, TANYA L. | 9/10/2014 | 9/13/2014 | 4 | 0.0007% | $ | 6.37 |
| REAMER, ALEXANDRA | 4/28/2015 | 5/18/2015 | 21 | 0.0035% | $ | 12.19 |
| REBERT, KRISTEN N. | 8/27/2012 | 3/13/2013 | 17 | 0.0028% | $ | 10.82 |
| REBHAN, ANDREW | 5/31/2006 | 8/3/2014 | 525 | 0.0865% | $ | 184.67 |
| RECHUCHER, JOY | 5/28/2015 | 9/18/2015 | 114 | 0.0188% | $ | 44.01 |
| RECTOR, ZACHARY R. | 7/24/2012 | 3/9/2015 | 743 | 0.1224% | $ | 259.28 |
| REECE, MALIK J. | 3/13/2015 | 1/11/2016 | 305 | 0.0502% | $ | 109.38 |
| REED, ASHLEY D. | 3/6/2013 | 8/26/2013 | 174 | 0.0287% | $ | 64.55 |
| REED, DONNELL N. | 3/3/2013 | 12/30/2013 | 303 | 0.0499% | $ | 108.70 |
| REED, JACLYNN N. | 11/7/2013 | 12/31/2013 | 45 | 0.0074% | $ | 20.40 |
| REED, JENNIFFER R. | 8/31/2013 | 9/8/2013 | 9 | 0.0015% | $ | 8.08 |
| REED, JOSEPH A. | 6/30/2015 | 7/13/2015 | 14 | 0.0023% | $ | 9.79 |
| REED, JUSTIN D. | 7/19/2013 | 8/1/2013 | 14 | 0.0023% | $ | 9.79 |
| REED, SEAN C. | 3/26/2015 | 8/18/2015 | 146 | 0.0240% | $ | 54.97 |
| REEDY, MOLLY K. | 7/18/2013 | 8/25/2016 | 769 | 0.1267% | $ | 268.18 |
| REEL, ISAAC R. | 8/13/2015 | 1/11/2016 | 152 | 0.0250% | $ | 57.02 |
| REHBEIN, KRISTOFFER M. | 10/14/2013 | 2/4/2014 | 114 | 0.0188% | $ | 44.01 |
| REHM, BENJAMIN R. | 3/1/2015 | 10/3/2015 | 217 | 0.0357% | $ | 79.26 |
| REINER, KADIE A. | 2/12/2015 | 3/23/2015 | 40 | 0.0066% | $ | 18.69 |
| REINERT, BILLIE J. | 1/5/2015 | 1/20/2015 | 16 | 0.0026% | $ | 10.48 |
| REINSMITH, JOSEPH B. | 5/22/2013 | 5/22/2013 | 1 | 0.0002% | $ | 5.34 |
| REYLAND, ISAIAH A. | 9/20/2015 | 1/11/2016 | 114 | 0.0188% | $ | 44.01 |
| REYNOLDS, FAITH M. | 2/17/2013 | 3/16/2013 | 20 | 0.0033% | $ | 11.84 |
| REYNOLDS, MELISSA F. | 1/23/1999 | 1/30/2015 | 705 | 0.1161% | $ | 246.27 |
| REYNOLDS, SIERRA J. | 4/10/2014 | 5/1/2014 | 22 | 0.0036% | $ | 12.53 |
| RHODA, AMBER | 11/29/2011 | 7/1/2013 | 127 | 0.0209% | $ | 48.46 |
| RHODES, ALEXANDER E. | 1/27/2014 | 5/4/2014 | 98 | 0.0161% | $ | 38.54 |
| RHODES, DARRIELL O. | 9/4/2013 | 5/9/2014 | 248 | 0.0408% | $ | 89.87 |
| RHODES, HILARY D. | 8/1/2011 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| RHODES, MARIAH E. | 6/30/2014 | 4/5/2015 | 280 | 0.0461% | $ | 100.83 |
| RHODES, QUANITA S. | 4/16/2013 | 1/11/2016 | 1001 | 0.1649% | $ | 347.57 |
| RHODES, ROBI | 7/26/2011 | 5/27/2013 | 92 | 0.0152% | $ | 36.49 |
| RICE, CHRISTINA K. | 7/22/2015 | 9/7/2015 | 48 | 0.0079% | $ | 21.43 |
| RICHARD, DARRION E. | 8/3/2013 | 9/29/2014 | 423 | 0.0697% | $ | 149.76 |
| RICHARD, WESLEY T. | 10/26/2015 | 12/13/2015 | 49 | 0.0081% | $ | 21.77 |
| RICHARDS, VERONICA | 3/11/2013 | 3/26/2013 | 16 | 0.0026% | $ | 10.48 |
| RICHARDSON, JACORI L. | 8/6/2013 | 7/28/2014 | 357 | 0.0588% | $ | 127.18 |
| RICHARDSON, TEON L. | 8/14/2013 | 1/18/2014 | 158 | 0.0260% | $ | 59.07 |
| RICHERSON, CHRISTINA M. | 1/9/2015 | 4/26/2015 | 108 | 0.0178% | $ | 41.96 |
| RICHMOND, AUSTIN | 8/29/2013 | 9/16/2013 | 19 | 0.0031% | $ | 11.50 |
| RICHTER, KAYLA M. | 9/2/2014 | 10/15/2014 | 44 | 0.0072% | $ | 20.06 |
| ridenhour, anthony D. | 11/21/2015 | 1/11/2016 | 52 | 0.0086% | $ | 22.80 |
| RIDGE, CASSLYN | 8/4/2014 | 8/5/2014 | 2 | 0.0003% | $ | 5.68 |
| RIEBELING, JESSICA L. | 6/22/2015 | 1/11/2016 | 204 | 0.0336% | $ | 74.82 |
| RIEFF, RYAN L. | 3/27/2015 | 4/14/2015 | 19 | 0.0031% | $ | 11.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RILEY, DOMINIQUE L. | 4/9/2015 | 4/20/2015 | 12 | 0.0020% | $ | 9.11 |
| RILEY, SHEENA M. | 5/18/2015 | 6/22/2015 | 36 | 0.0059% | $ | 17.32 |
| RILEY, TRACIE | 10/15/2011 | 2/10/2014 | 351 | 0.0578% | $ | 125.12 |
| RINER, JENNA R. | 10/9/2012 | 8/9/2014 | 531 | 0.0875% | $ | 186.73 |
| RINER, REGAN J. | 5/14/2013 | 4/26/2014 | 348 | 0.0573% | $ | 124.10 |
| RIVAS, ALEXIA M. | 4/25/2013 | 1/19/2014 | 270 | 0.0445% | $ | 97.40 |
| ROBARDS, BAILEY M. | 8/3/2013 | 10/11/2013 | 70 | 0.0115% | $ | 28.96 |
| ROBERSON, CORBIN J. | 5/18/2013 | 5/19/2013 | 2 | 0.0003% | $ | 5.68 |
| ROBERSON, PETER | 3/18/2014 | 4/24/2014 | 38 | 0.0063% | $ | 18.00 |
| ROBERSON, PETER | 10/30/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| ROBERTO, JARET J. | 10/23/2011 | 2/27/2013 | 3 | 0.0005% | $ | 6.03 |
| ROBERTS, CHRISTOPHER A. | 10/3/2014 | 1/11/2016 | 466 | 0.0768% | $ | 164.48 |
| ROBERTS, HEATHER A. | 1/15/2014 | 10/11/2014 | 270 | 0.0445% | $ | 97.40 |
| roberts, jennifer | 10/26/2015 | 11/29/2015 | 35 | 0.0058% | $ | 16.98 |
| ROBERTS, KRYSTAL | 2/2/2015 | 2/9/2015 | 8 | 0.0013% | $ | 7.74 |
| ROBERTS, MORGAN H. | 7/24/2013 | 9/22/2013 | 61 | 0.0100% | $ | 25.88 |
| ROBERTSON, CAROLYN D. | 8/11/2014 | 9/27/2014 | 48 | 0.0079% | $ | 21.43 |
| ROBERTSON, RENAE | 8/23/2010 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| ROBINSON, ANTONIO D. | 10/29/2013 | 6/3/2014 | 218 | 0.0359% | $ | 79.61 |
| ROBINSON, ELIZABETH | 5/23/2006 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| ROBINSON, JIMMY L. | 9/20/2013 | 10/15/2014 | 391 | 0.0644% | $ | 138.81 |
| ROBINSON, KENNETH L. | 5/15/2013 | 8/26/2013 | 104 | 0.0171% | $ | 40.59 |
| ROBINSON, MADESA K. | 6/19/2014 | 7/24/2014 | 36 | 0.0059% | $ | 17.32 |
| ROBINSON, MAYA A. | 7/2/2015 | 7/8/2015 | 7 | 0.0012% | $ | 7.40 |
| ROBINSON, RODTREZ L. | 2/4/2015 | 4/24/2015 | 80 | 0.0132% | $ | 32.38 |
| ROBINSON, SIERRA N. | 2/7/2015 | 4/14/2015 | 67 | 0.0110% | $ | 27.93 |
| ROBINSON, SYLVIA R. | 7/20/2015 | 8/11/2015 | 23 | 0.0038% | $ | 12.87 |
| ROBINSON, TAYLOR C. | 5/4/2015 | 10/10/2015 | 160 | 0.0264% | $ | 59.76 |
| ROBINSON, TERRY L. | 4/23/2015 | 1/11/2016 | 264 | 0.0435% | $ | 95.35 |
| ROCKLEY, MARY E. | 1/21/2014 | 2/19/2014 | 30 | 0.0049% | $ | 15.27 |
| rodas l, rosy | 12/26/2015 | 1/11/2016 | 17 | 0.0028% | $ | 10.82 |
| RODEN, KATHLYN | 12/30/2015 | 12/31/2015 | 2 | 0.0003% | $ | 5.68 |
| RODMAN, LANCE M. | 5/20/2014 | 7/14/2015 | 421 | 0.0693% | $ | 149.08 |
| RODMAN, TAYLOR D. | 6/16/2014 | 7/6/2015 | 21 | 0.0035% | $ | 12.19 |
| RODRIGUEZ GONZALEZ, RICARDO | 3/30/2013 | 5/21/2013 | 53 | 0.0087% | $ | 23.14 |
| RODRIGUEZ, ANGELINE | 6/18/2013 | 3/10/2014 | 266 | 0.0438% | $ | 96.03 |
| RODRIGUEZ, DANIEL J. | 4/13/2014 | 2/3/2015 | 297 | 0.0489% | $ | 106.64 |
| RODRIGUEZ, MARTHA | 8/12/2014 | 9/10/2014 | 30 | 0.0049% | $ | 15.27 |
| RODRIGUEZ, RICARDO H. | 5/14/2013 | 7/9/2013 | 57 | 0.0094% | $ | 24.51 |
| ROESLEIN, KELLI | 10/22/2014 | 4/6/2015 | 167 | 0.0275% | $ | 62.15 |
| ROGERS, ASHLEY Z. | 2/27/2014 | 4/7/2014 | 40 | 0.0066% | $ | 18.69 |
| ROGERS, CHANCE B. | 7/6/2015 | 8/7/2015 | 33 | 0.0054% | $ | 16.29 |
| ROGERS, JADE M. | 4/8/2014 | 5/20/2014 | 43 | 0.0071% | $ | 19.72 |
| ROGERS, ZACHARY A. | 5/16/2013 | 5/16/2013 | 1 | 0.0002% | $ | 5.34 |
| ROHR, BENJAMIN V. | 7/25/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| ROLEN, MICHELLE E. | 4/4/2011 | 5/19/2013 | 84 | 0.0138% | $ | 33.75 |

| | | | | | |
|---|---|---|---|---|---|
| ROLLBERG, JESSICA S. | 7/8/2013 | 2/18/2014 | 226 | 0.0372% | $ 82.34 |
| ROLLER, RACHAEL | 5/19/2015 | 6/8/2015 | 21 | 0.0035% | $ 12.19 |
| ROLLINS, AMBER N. | 7/28/2010 | 1/11/2016 | 1051 | 0.1731% | $ 364.69 |
| ROMERO III, LUIS A. | 9/20/2015 | 11/10/2015 | 52 | 0.0086% | $ 22.80 |
| ROMO, FERNANDO | 12/31/2014 | 1/11/2016 | 377 | 0.0621% | $ 134.02 |
| ROOF, KELSEY M. | 1/28/2015 | 1/11/2016 | 349 | 0.0575% | $ 124.44 |
| ROPER, DANIELLE N. | 1/12/2015 | 8/30/2015 | 231 | 0.0380% | $ 84.06 |
| ROSA, CLAUDIA A. | 4/6/2015 | 8/9/2015 | 126 | 0.0208% | $ 48.12 |
| ROSE, BRANDON M. | 2/3/2015 | 4/20/2015 | 77 | 0.0127% | $ 31.35 |
| ROSE, HEATHER N. | 1/29/2015 | 3/9/2015 | 40 | 0.0066% | $ 18.69 |
| ROSS, DAVID | 9/23/2008 | 5/20/2013 | 85 | 0.0140% | $ 34.09 |
| ROSS, DESTINY J. | 7/19/2013 | 11/5/2013 | 110 | 0.0181% | $ 42.65 |
| ROSS, IAN I. | 10/29/2014 | 3/9/2015 | 132 | 0.0217% | $ 50.17 |
| ROSS, KELLY E. | 12/13/2013 | 5/5/2014 | 144 | 0.0237% | $ 54.28 |
| ROSS, KRISTINA E. | 6/9/2014 | 8/1/2014 | 54 | 0.0089% | $ 23.48 |
| ROSS, KSENIA | 5/12/2014 | 6/30/2014 | 50 | 0.0082% | $ 22.11 |
| ROSSON, STEVIE M. | 11/27/2012 | 4/7/2014 | 407 | 0.0670% | $ 144.29 |
| ROTHERY, SALY J. | 4/2/2013 | 2/12/2015 | 682 | 0.1123% | $ 238.40 |
| ROTOLO, JOHNNY G. | 8/11/2014 | 11/22/2014 | 104 | 0.0171% | $ 40.59 |
| ROWLAND, JASON | 10/29/2014 | 12/29/2014 | 62 | 0.0102% | $ 26.22 |
| ROWLAND, MELISSA M. | 11/11/2014 | 12/20/2014 | 40 | 0.0066% | $ 18.69 |
| ROWRAY, TAYLOR R. | 8/4/2015 | 11/27/2015 | 116 | 0.0191% | $ 44.70 |
| RUCKEL, BRIDGET N. | 5/28/2013 | 7/20/2013 | 54 | 0.0089% | $ 23.48 |
| RUCKER, EMILY R. | 4/28/2013 | 4/20/2015 | 723 | 0.1191% | $ 252.43 |
| RUCKER, JOSHUA D. | 2/25/2015 | 1/11/2016 | 321 | 0.0529% | $ 114.86 |
| RUDLOFF, ERIKA C. | 12/12/2014 | 6/1/2015 | 172 | 0.0283% | $ 63.86 |
| RUESTER, DEVON P. | 1/6/2015 | 4/14/2015 | 99 | 0.0163% | $ 38.88 |
| RUGELEY, TAYLOR R. | 10/3/2014 | 1/11/2016 | 466 | 0.0768% | $ 164.48 |
| RUHL, ALEXANDER J. | 10/30/2012 | 11/1/2013 | 250 | 0.0412% | $ 90.56 |
| RUIZ, DAVID | 11/21/2014 | 12/15/2014 | 25 | 0.0041% | $ 13.56 |
| RUIZ, ISAAC R. | 1/27/2015 | 1/11/2016 | 350 | 0.0576% | $ 124.78 |
| RUIZ, JOSE K. | 2/24/2014 | 2/24/2014 | 1 | 0.0002% | $ 5.34 |
| RULO, TONYA R. | 7/10/2012 | 1/11/2016 | 1051 | 0.1731% | $ 364.69 |
| RUMSPA, NATHAN | 8/10/2014 | 9/22/2014 | 44 | 0.0072% | $ 20.06 |
| RUNGE, JAMES C. | 1/16/2013 | 8/16/2014 | 538 | 0.0886% | $ 189.12 |
| RUSK, NICHOLAS S. | 7/15/2014 | 12/5/2014 | 144 | 0.0237% | $ 54.28 |
| RUSNIAK, MEGHAN E. | 6/9/2015 | 6/9/2015 | 1 | 0.0002% | $ 5.34 |
| RUSSELL, HALEY D. | 4/15/2015 | 5/15/2015 | 31 | 0.0051% | $ 15.61 |
| RUSSELL, KAYLA R. | 9/9/2013 | 11/5/2013 | 58 | 0.0096% | $ 24.85 |
| RUSSELL, SAM A. | 1/5/2016 | 1/11/2016 | 7 | 0.0012% | $ 7.40 |
| RUSSELL, TIA M. | 3/30/2015 | 1/11/2016 | 288 | 0.0474% | $ 103.56 |
| RUTHARDT, DAKOTA C. | 10/30/2013 | 2/9/2014 | 103 | 0.0170% | $ 40.25 |
| RUTLEDGE, JOSH C. | 8/23/2015 | 1/11/2016 | 142 | 0.0234% | $ 53.60 |
| SACK, ETHAN | 10/31/2013 | 1/2/2014 | 64 | 0.0105% | $ 26.90 |
| SACK, NICOLE | 11/26/2013 | 12/2/2013 | 7 | 0.0012% | $ 7.40 |
| SADLER, AMY M. | 1/12/2015 | 1/26/2015 | 15 | 0.0025% | $ 10.13 |
| SAFFER, DERIC E. | 3/10/2015 | 3/31/2015 | 22 | 0.0036% | $ 12.53 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SAJONA, TRISTAN T. | 11/2/2013 | 8/2/2014 | 274 | 0.0451% | $ | 98.77 |
| SALAMA, MACY H. | 1/17/2012 | 12/25/2013 | 304 | 0.0501% | $ | 109.04 |
| SALAS, NICHOLE M. | 1/7/2014 | 8/19/2014 | 225 | 0.0371% | $ | 82.00 |
| SALCEDO, ALEJANDRA A. | 11/30/2010 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| Saldivar, Luis | 1/7/2016 | 1/11/2016 | 5 | 0.0008% | $ | 6.71 |
| SALGADO, RITA L. | 8/12/2014 | 9/7/2014 | 27 | 0.0044% | $ | 14.24 |
| SAMANIEGO, BIANCA | 7/21/2014 | 10/12/2014 | 84 | 0.0138% | $ | 33.75 |
| SAMANIEGO, VIVIAN | 6/21/2014 | 10/12/2014 | 114 | 0.0188% | $ | 44.01 |
| SAMELTON, ZHANE R. | 6/30/2014 | 2/9/2015 | 225 | 0.0371% | $ | 82.00 |
| SAMILTON, TISHA | 8/18/2013 | 8/21/2013 | 4 | 0.0007% | $ | 6.37 |
| SAMIT, DANIEL M. | 1/15/2013 | 12/31/2013 | 310 | 0.0511% | $ | 111.09 |
| SAMUEL, DAPHNE A. | 1/13/2014 | 1/20/2014 | 8 | 0.0013% | $ | 7.74 |
| SANCHEZ, MATTHEW S. | 6/25/2013 | 6/26/2013 | 2 | 0.0003% | $ | 5.68 |
| SANCHEZ, SOFIA M. | 12/9/2014 | 1/5/2015 | 28 | 0.0046% | $ | 14.58 |
| SANCHEZ, SUSAN L. | 4/27/2005 | 4/12/2013 | 47 | 0.0077% | $ | 21.08 |
| SANDEFUR, ALEXIS N. | 4/8/2015 | 1/11/2016 | 279 | 0.0460% | $ | 100.48 |
| SANDER, VERNON | 12/11/2013 | 1/11/2016 | 32 | 0.0053% | $ | 15.95 |
| SANDERS, HOLLE A. | 2/3/2015 | 1/11/2016 | 343 | 0.0565% | $ | 122.39 |
| SANDERS, MARK | 6/8/1999 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| SANDERS, TABITHA L. | 8/13/2015 | 8/13/2015 | 1 | 0.0002% | $ | 5.34 |
| SANDROWSKI, QUENTIN J. | 2/3/2015 | 1/11/2016 | 343 | 0.0565% | $ | 122.39 |
| SANPHY, CRAIG W. | 8/5/2015 | 1/11/2016 | 160 | 0.0264% | $ | 59.76 |
| SANTANA, CARLOS | 8/25/2012 | 1/6/2014 | 316 | 0.0520% | $ | 113.15 |
| SANTIAGO, CARLOS A. | 7/28/2014 | 8/6/2014 | 10 | 0.0016% | $ | 8.42 |
| SANTIZO, AURI | 7/1/2014 | 10/6/2014 | 98 | 0.0161% | $ | 38.54 |
| SAPPINGTON, KACI | 4/10/2014 | 6/26/2014 | 78 | 0.0128% | $ | 31.69 |
| SAPPINGTON, TAYLOR | 5/1/2014 | 9/16/2014 | 139 | 0.0229% | $ | 52.57 |
| SARGENT, GLENDA | 2/12/2014 | 2/12/2014 | 1 | 0.0002% | $ | 5.34 |
| SARGENT, MICHELLE D. | 6/10/2015 | 11/7/2015 | 151 | 0.0249% | $ | 56.68 |
| SARRATT, TIFFANI J. | 11/17/2012 | 6/1/2013 | 97 | 0.0160% | $ | 38.20 |
| SATTERFIELD, NATAHSA | 8/29/2013 | 9/6/2013 | 9 | 0.0015% | $ | 8.08 |
| SAVAHL, MICHELLE D. | 8/27/2013 | 11/21/2014 | 452 | 0.0744% | $ | 159.69 |
| SCANDON, KEITH J. | 6/24/2013 | 9/2/2013 | 71 | 0.0117% | $ | 29.30 |
| SCARBOROUGH, SAMANTHA L. | 3/11/2015 | 4/20/2015 | 41 | 0.0068% | $ | 19.03 |
| SCHAAKE, ASHLEY | 8/31/2006 | 5/17/2014 | 447 | 0.0736% | $ | 157.98 |
| SCHAFFER, BRENDA A. | 1/25/2011 | 5/3/2014 | 433 | 0.0713% | $ | 153.19 |
| SCHAUB, COURTNEY R. | 1/8/2013 | 10/7/2014 | 590 | 0.0972% | $ | 206.92 |
| SCHEFFER, MELANIE | 2/22/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| SCHEMPP, TYLER J. | 12/3/2012 | 4/11/2014 | 411 | 0.0677% | $ | 145.66 |
| SCHIELD, BRIAN T. | 2/3/2015 | 3/23/2015 | 49 | 0.0081% | $ | 21.77 |
| SCHINKER, DANIELLE E. | 11/14/2011 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| SCHIPPER, EMILY L. | 4/27/2015 | 8/29/2015 | 125 | 0.0206% | $ | 47.78 |
| SCHLEPER, COLLIN M. | 5/20/2014 | 1/11/2016 | 967 | 0.1593% | $ | 335.94 |
| SCHLOSS, MICHAEL G. | 6/25/2013 | 2/11/2014 | 232 | 0.0382% | $ | 84.40 |
| schmeling, jaimie | 1/7/2016 | 1/11/2016 | 5 | 0.0008% | $ | 6.71 |
| SCHMIDT, AARON | 10/21/2010 | 1/2/2014 | 312 | 0.0514% | $ | 111.78 |

| | | | | | |
|---|---|---|---|---|---|
| SCHNEBLY, JOANNA M. | 1/5/2012 | 6/12/2013 | 108 | 0.0178% | $ 41.96 |
| SCHOOLCRAFT, HOPE D. | 3/28/2015 | 1/11/2016 | 290 | 0.0478% | $ 104.25 |
| SCHRADER, JONATHAN R. | 9/8/2014 | 12/15/2014 | 99 | 0.0163% | $ 38.88 |
| SCHUBERT, MATTHEW | 6/26/2014 | 2/9/2015 | 229 | 0.0377% | $ 83.37 |
| SCHWAN, CHRISTOPHER | 12/17/2014 | 2/9/2015 | 55 | 0.0091% | $ 23.82 |
| SCHWARTZ, LAUREN E. | 1/27/2011 | 6/2/2014 | 463 | 0.0763% | $ 163.45 |
| SCHWENGELS, ERIKA R. | 1/27/2015 | 5/18/2015 | 112 | 0.0184% | $ 43.33 |
| SCOTT, CHRIS T. | 11/7/2012 | 3/18/2013 | 22 | 0.0036% | $ 12.53 |
| SCOTT, JAMES R. | 7/27/2015 | 1/11/2016 | 169 | 0.0278% | $ 62.84 |
| SCOTT, JAMES W. | 4/28/2015 | 5/4/2015 | 7 | 0.0012% | $ 7.40 |
| SCOTT, KARA D. | 7/1/2015 | 10/24/2015 | 116 | 0.0191% | $ 44.70 |
| SCOTT, SHIRLEY | 7/31/2012 | 9/24/2013 | 212 | 0.0349% | $ 77.55 |
| SEARS, CASSIDY A. | 12/18/2013 | 4/14/2014 | 118 | 0.0194% | $ 45.38 |
| SECHRIST, JEDIDIAH S. | 7/1/2015 | 7/1/2015 | 1 | 0.0002% | $ 5.34 |
| SECKEL, TAYLOR N. | 7/28/2015 | 11/7/2015 | 103 | 0.0170% | $ 40.25 |
| SEGRAVES, TYLER N. | 5/8/2013 | 5/22/2013 | 15 | 0.0025% | $ 10.13 |
| SELF, SAMANTHA | 9/6/2013 | 10/21/2013 | 46 | 0.0076% | $ 20.74 |
| SELSOR-WALTER, CHELSEA | 11/5/2010 | 1/11/2016 | 1051 | 0.1731% | $ 364.69 |
| SEMBLY, ELLEXIA M. | 9/9/2014 | 11/30/2014 | 83 | 0.0137% | $ 33.41 |
| Semenov, Arsenie | 11/12/2015 | 1/11/2016 | 61 | 0.0100% | $ 25.88 |
| SEMONES, SABRINA R. | 8/21/2012 | 10/1/2015 | 949 | 0.1563% | $ 329.78 |
| SEPULBEDA, JOEL J. | 6/15/2014 | 3/4/2015 | 263 | 0.0433% | $ 95.01 |
| SERATI, JUSTIN T. | 5/29/2013 | 6/2/2014 | 370 | 0.0609% | $ 131.63 |
| SERTUCHE, SABRINA A. | 8/10/2015 | 8/18/2015 | 9 | 0.0015% | $ 8.08 |
| SEXTON JR., WILLIAM W. | 4/16/2013 | 5/23/2013 | 38 | 0.0063% | $ 18.00 |
| SEXTON, SADIE A. | 3/11/2013 | 12/22/2013 | 287 | 0.0473% | $ 103.22 |
| SEYFERT, COLE J. | 7/28/2014 | 1/11/2016 | 533 | 0.0878% | $ 187.41 |
| SEYMORE, RONDALE M. | 7/22/2014 | 7/28/2014 | 7 | 0.0012% | $ 7.40 |
| SHAFFER, ERIN M. | 6/20/2012 | 11/13/2014 | 627 | 0.1033% | $ 219.58 |
| SHAMBLEY, JAJUAN M. | 2/17/2015 | 2/25/2015 | 9 | 0.0015% | $ 8.08 |
| SHARP III, WILLIAM C. | 4/2/2013 | 1/11/2016 | 1015 | 0.1672% | $ 352.37 |
| SHARP, BRITTANY N. | 4/9/2013 | 5/28/2013 | 50 | 0.0082% | $ 22.11 |
| SHAW, RYAN | 8/15/2013 | 5/26/2014 | 285 | 0.0469% | $ 102.54 |
| SHAW, TRACY | 8/20/2013 | 10/14/2013 | 56 | 0.0092% | $ 24.17 |
| SHEFFIELD, AUTUMN M. | 8/15/2014 | 10/5/2014 | 52 | 0.0086% | $ 22.80 |
| SHEGOG Sr., EDWARD R. | 8/12/2014 | 9/21/2014 | 41 | 0.0068% | $ 19.03 |
| SHELTON, JEFFRY E. | 8/3/2013 | 9/14/2013 | 43 | 0.0071% | $ 19.72 |
| SHELTON, M ARGRET A. | 4/29/2013 | 9/28/2013 | 153 | 0.0252% | $ 57.36 |
| SHEPHERD, ASHLEIGH P. | 6/23/2013 | 7/11/2013 | 19 | 0.0031% | $ 11.50 |
| SHERRICK, PATRICIA E. | 2/19/2013 | 8/9/2013 | 166 | 0.0273% | $ 61.81 |
| SHERWOOD, MARY R. | 10/29/2014 | 11/2/2014 | 5 | 0.0008% | $ 6.71 |
| Shields, Lindsay | 10/8/2015 | 1/11/2016 | 96 | 0.0158% | $ 37.85 |
| SHIH, AMY W. | 6/16/2015 | 8/22/2015 | 68 | 0.0112% | $ 28.27 |
| SHJEFLO, NICOLE | 12/11/2014 | 12/22/2014 | 12 | 0.0020% | $ 9.11 |
| SHOALS, ELLA | 10/17/2013 | 11/4/2013 | 19 | 0.0031% | $ 11.50 |
| SHOOP, DUSTIN | 10/9/2014 | 11/17/2014 | 40 | 0.0066% | $ 18.69 |
| SHULER, STEPHANIE E. | 3/9/2015 | 4/11/2015 | 34 | 0.0056% | $ 16.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SIBLEY, JESSICA L. | 3/27/2013 | 3/3/2015 | 707 | 0.1165% | $ | 246.96 |
| SIDDLE, MICHAELA F. | 2/15/2015 | 1/11/2016 | 331 | 0.0545% | $ | 118.28 |
| SIDES, KAYLA M. | 5/15/2015 | 6/2/2015 | 19 | 0.0031% | $ | 11.50 |
| SILLER, NATHANEAL | 6/23/2014 | 11/17/2015 | 513 | 0.0845% | $ | 180.57 |
| SILVA, NICOLE A. | 6/2/2014 | 6/5/2014 | 4 | 0.0007% | $ | 6.37 |
| SILVER, VALERIE | 6/27/2014 | 7/7/2014 | 11 | 0.0018% | $ | 8.76 |
| SILVERSYEIN, CONNOR G. | 7/22/2015 | 1/11/2016 | 174 | 0.0287% | $ | 64.55 |
| SIMMONS, RONDA L. | 7/31/2014 | 1/11/2016 | 530 | 0.0873% | $ | 186.38 |
| SIMMONS, SHELBY L. | 3/25/2014 | 7/19/2014 | 117 | 0.0193% | $ | 45.04 |
| SIMON, NICHOLAS D. | 4/8/2015 | 4/20/2015 | 13 | 0.0021% | $ | 9.45 |
| SIMON, SAMANTHA E. | 5/11/2015 | 7/3/2015 | 54 | 0.0089% | $ | 23.48 |
| SIMONEAU, GREG J. | 8/23/2012 | 5/23/2014 | 453 | 0.0746% | $ | 160.03 |
| SIMPSON, KATERINA M. | 12/3/2012 | 3/1/2013 | 5 | 0.0008% | $ | 6.71 |
| SIMS, ERICA N. | 6/17/2015 | 11/22/2015 | 159 | 0.0262% | $ | 59.41 |
| SIMS, LAURA M. | 6/16/2014 | 7/8/2014 | 23 | 0.0038% | $ | 12.87 |
| SIMS, RAIAN J. | 2/3/2015 | 5/18/2015 | 105 | 0.0173% | $ | 40.93 |
| SINCLAIR, AMBER N. | 12/4/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| SINGLETON, ALISHA N. | 8/6/2015 | 1/11/2016 | 159 | 0.0262% | $ | 59.41 |
| SINKANKAS, KARA L. | 3/5/2014 | 3/5/2014 | 1 | 0.0002% | $ | 5.34 |
| SIPLINGER, SARAH M. | 6/27/2013 | 12/26/2013 | 183 | 0.0301% | $ | 67.63 |
| SIPP, SAM | 11/12/2013 | 4/21/2014 | 161 | 0.0265% | $ | 60.10 |
| SISEMORE, HANNAH J. | 1/14/2014 | 7/1/2014 | 169 | 0.0278% | $ | 62.84 |
| SISTANICH, MERCEDES D. | 6/10/2013 | 6/10/2013 | 1 | 0.0002% | $ | 5.34 |
| SKAGGS, ANDREW E. | 9/12/2013 | 9/20/2013 | 9 | 0.0015% | $ | 8.08 |
| SKELTON, JULIAN Z. | 3/11/2013 | 9/29/2013 | 203 | 0.0334% | $ | 74.47 |
| SKIBA, CYNTHIA | 12/8/2015 | 1/11/2016 | 35 | 0.0058% | $ | 16.98 |
| SKILES, LINDSAY J. | 3/19/2015 | 5/9/2015 | 52 | 0.0086% | $ | 22.80 |
| SKINNER, HEATHER V. | 8/31/2015 | 10/7/2015 | 38 | 0.0063% | $ | 18.00 |
| SKINNER, KARLEE L. | 4/9/2013 | 4/28/2013 | 20 | 0.0033% | $ | 11.84 |
| SKINNER, LEAH S. | 9/3/2013 | 5/24/2014 | 264 | 0.0435% | $ | 95.35 |
| SKIPPER, JEREMY | 10/9/2013 | 6/1/2014 | 236 | 0.0389% | $ | 85.77 |
| SLIVINSKI, DANYELLE L. | 4/27/2011 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| SLOTT, LINDA R. | 4/18/2006 | 3/10/2013 | 14 | 0.0023% | $ | 9.79 |
| SMALL, SEAN J. | 8/6/2013 | 2/10/2015 | 554 | 0.0912% | $ | 194.60 |
| SMIDDY, JOLYNN M. | 3/23/2013 | 5/1/2013 | 40 | 0.0066% | $ | 18.69 |
| SMILEY, DARION T. | 4/13/2014 | 6/30/2014 | 79 | 0.0130% | $ | 32.04 |
| SMITH KRAUS, ROBERT M. | 2/3/2015 | 3/8/2015 | 34 | 0.0056% | $ | 16.64 |
| SMITH, ALEXA A. | 1/10/2013 | 3/5/2013 | 9 | 0.0015% | $ | 8.08 |
| SMITH, ALEXANDRA A. | 6/29/2015 | 8/10/2015 | 43 | 0.0071% | $ | 19.72 |
| SMITH, AMBER | 11/30/2014 | 12/16/2014 | 17 | 0.0028% | $ | 10.82 |
| SMITH, AMBER M. | 6/5/2008 | 8/12/2014 | 534 | 0.0880% | $ | 187.75 |
| SMITH, AMIE M. | 2/7/2015 | 1/11/2016 | 339 | 0.0558% | $ | 121.02 |
| SMITH, ANDREW J. | 4/15/2015 | 1/11/2016 | 272 | 0.0448% | $ | 98.09 |
| SMITH, BRANDON D. | 4/2/2015 | 8/10/2015 | 131 | 0.0216% | $ | 49.83 |
| SMITH, BRITTNEE | 3/16/2015 | 4/28/2015 | 44 | 0.0072% | $ | 20.06 |
| SMITH, CAYLA | 11/25/2014 | 2/1/2015 | 69 | 0.0114% | $ | 28.61 |
| SMITH, CHERELL M. | 2/7/2015 | 3/3/2015 | 25 | 0.0041% | $ | 13.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SMITH, CHEYENNE M. | 5/15/2013 | 5/15/2013 | 1 | 0.0002% | $ | 5.34 |
| SMITH, FLORENCE | 3/10/2014 | 3/23/2014 | 14 | 0.0023% | $ | 9.79 |
| SMITH, HOPE | 1/6/2015 | 1/11/2016 | 371 | 0.0611% | $ | 131.97 |
| SMITH, JANIS | 3/18/2014 | 4/8/2014 | 22 | 0.0036% | $ | 12.53 |
| SMITH, JOSHUA J. | 11/23/2014 | 1/11/2016 | 415 | 0.0684% | $ | 147.03 |
| SMITH, JOSHUA T. | 7/25/2012 | 5/9/2015 | 804 | 0.1324% | $ | 280.15 |
| SMITH, KATARZYNA J. | 3/28/2007 | 3/3/2015 | 737 | 0.1214% | $ | 257.23 |
| SMITH, KELSI A. | 2/6/2013 | 3/26/2013 | 30 | 0.0049% | $ | 15.27 |
| SMITH, KEVIN R. | 5/25/2015 | 1/11/2016 | 232 | 0.0382% | $ | 84.40 |
| SMITH, LAKEISHA | 12/2/2014 | 12/15/2014 | 14 | 0.0023% | $ | 9.79 |
| SMITH, LEESA C. | 10/30/2013 | 11/1/2013 | 3 | 0.0005% | $ | 6.03 |
| SMITH, LINDA M. | 1/14/2015 | 3/11/2015 | 57 | 0.0094% | $ | 24.51 |
| SMITH, MICAELA A. | 3/11/2013 | 3/18/2013 | 8 | 0.0013% | $ | 7.74 |
| SMITH, OLEN D. | 10/24/2012 | 4/26/2013 | 61 | 0.0100% | $ | 25.88 |
| SMITH, SARAH | 10/16/2012 | 3/15/2015 | 749 | 0.1234% | $ | 261.33 |
| SMITH, SHAILEE A. | 1/29/2015 | 1/11/2016 | 348 | 0.0573% | $ | 124.10 |
| SMITH, SHAYLA | 7/15/2014 | 1/11/2016 | 546 | 0.0899% | $ | 191.86 |
| SMITH, STEVEN H. | 9/2/2013 | 10/21/2013 | 50 | 0.0082% | $ | 22.11 |
| SMITH, SUTTON N. | 6/8/2015 | 12/1/2015 | 177 | 0.0292% | $ | 65.58 |
| SMITH, TATIANA | 6/26/2014 | 7/28/2014 | 33 | 0.0054% | $ | 16.29 |
| SMITH, TAYLOR | 11/22/2013 | 11/22/2013 | 1 | 0.0002% | $ | 5.34 |
| SMITH, WILLARD L. | 1/13/2014 | 2/12/2014 | 31 | 0.0051% | $ | 15.61 |
| SMITH, ZACKERY A. | 7/3/2014 | 11/17/2015 | 503 | 0.0828% | $ | 177.14 |
| SMITH-BURNS, JARED | 5/28/2013 | 7/19/2013 | 53 | 0.0087% | $ | 23.14 |
| SNEED, KILLIAN A. | 2/18/2013 | 8/17/2013 | 174 | 0.0287% | $ | 64.55 |
| SNELLEN, KARSON R. | 4/12/2013 | 9/14/2013 | 156 | 0.0257% | $ | 58.39 |
| SNIDER, CHAD A. | 7/6/2015 | 9/6/2015 | 63 | 0.0104% | $ | 26.56 |
| SODERBERG, JESSICA M. | 3/26/2015 | 4/21/2015 | 27 | 0.0044% | $ | 14.24 |
| SOLIS, DAKOTA | 1/25/2012 | 5/29/2013 | 94 | 0.0155% | $ | 37.17 |
| SOLTYS, KRISTOFER A. | 3/12/2014 | 1/11/2016 | 671 | 0.1105% | $ | 234.64 |
| SOUTHWORTH, BROOKS | 11/8/2013 | 1/11/2016 | 795 | 0.1309% | $ | 277.07 |
| SPAULDING, JACOB W. | 5/23/2014 | 3/9/2015 | 291 | 0.0479% | $ | 104.59 |
| SPENCE, JUSTIN J. | 1/12/2013 | 3/16/2013 | 20 | 0.0033% | $ | 11.84 |
| SPENCER, TERI J. | 1/27/2015 | 1/11/2016 | 350 | 0.0576% | $ | 124.78 |
| SPERB, KEVIN | 9/9/2014 | 4/1/2015 | 205 | 0.0338% | $ | 75.16 |
| SPURGEON, JENNIFER P. | 12/11/2012 | 6/13/2013 | 109 | 0.0180% | $ | 42.30 |
| STAGNER, NORMA J. | 3/31/2013 | 12/31/2013 | 276 | 0.0455% | $ | 99.46 |
| STAHL, DARLA D. | 3/9/2014 | 2/19/2015 | 348 | 0.0573% | $ | 124.10 |
| STALEY-GAMBLE, JURI | 5/4/2012 | 4/9/2013 | 44 | 0.0072% | $ | 20.06 |
| STALL, ELIZABETH A. | 7/24/2013 | 2/17/2014 | 209 | 0.0344% | $ | 76.53 |
| STANDARD, HOLLY G. | 3/8/2015 | 3/23/2015 | 16 | 0.0026% | $ | 10.48 |
| STANLEY, JAMIE L. | 5/14/2014 | 9/12/2014 | 122 | 0.0201% | $ | 46.75 |
| STATES, CHANITY B. | 8/25/2015 | 9/27/2015 | 34 | 0.0056% | $ | 16.64 |
| STEED, AVERY R. | 2/16/2015 | 1/11/2016 | 330 | 0.0544% | $ | 117.94 |
| STEEDS, JAMES | 12/7/2014 | 3/4/2015 | 88 | 0.0145% | $ | 35.12 |
| STEELE, ANDREW G. | 12/3/2012 | 3/28/2014 | 397 | 0.0654% | $ | 140.87 |
| STEELE, VICTORIA | 8/15/2013 | 1/12/2015 | 516 | 0.0850% | $ | 181.59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEEVES, MOLLY M. | 6/19/2014 | 11/11/2014 | 146 | 0.0240% | $ | 54.97 |
| STEEVES, SETH T. | 2/12/2014 | 8/29/2015 | 564 | 0.0929% | $ | 198.02 |
| STEIN, ERICA N. | 8/26/2013 | 9/29/2014 | 400 | 0.0659% | $ | 141.89 |
| STENSHOEL, CHRISTINA M. | 5/24/2014 | 8/19/2014 | 88 | 0.0145% | $ | 35.12 |
| STEPHENS, JELEESA C. | 5/5/2014 | 6/10/2014 | 37 | 0.0061% | $ | 17.66 |
| STEPHENS, KRISTEN R. | 3/20/2013 | 1/11/2016 | 1028 | 0.1693% | $ | 356.82 |
| STEPHENS, STORMI D. | 6/25/2013 | 7/1/2013 | 7 | 0.0012% | $ | 7.40 |
| STEPHENSON, CHRISTAIN L. | 4/8/2014 | 4/17/2014 | 10 | 0.0016% | $ | 8.42 |
| STERLING, KHAYLA S. | 2/4/2015 | 5/24/2015 | 110 | 0.0181% | $ | 42.65 |
| STETINA, JARROD | 6/6/2008 | 9/24/2014 | 577 | 0.0950% | $ | 202.47 |
| STEVENS, BRITTANY M. | 3/5/2015 | 5/1/2015 | 58 | 0.0096% | $ | 24.85 |
| STEVENS, JENNIFER | 9/1/2015 | 10/5/2015 | 35 | 0.0058% | $ | 16.98 |
| STEWART, BRITTANY L. | 1/2/2013 | 5/22/2013 | 87 | 0.0143% | $ | 34.77 |
| STEWART, DAJAURON | 8/8/2014 | 8/15/2014 | 8 | 0.0013% | $ | 7.74 |
| STEWART, JOHN | 6/6/2014 | 7/14/2014 | 39 | 0.0064% | $ | 18.35 |
| STEWART, MARIAH L. | 2/7/2013 | 5/20/2013 | 85 | 0.0140% | $ | 34.09 |
| STEWART, MAXWELL J. | 4/12/2012 | 4/14/2014 | 414 | 0.0682% | $ | 146.68 |
| STEWART, SYDNEY T. | 8/21/2013 | 7/24/2014 | 338 | 0.0557% | $ | 120.67 |
| STIEF, CYNTHIA M. | 7/29/2014 | 8/25/2014 | 28 | 0.0046% | $ | 14.58 |
| STILL, JAMI N. | 1/27/2015 | 2/10/2015 | 15 | 0.0025% | $ | 10.13 |
| STILWELL, BRITTANY E. | 3/23/2015 | 4/22/2015 | 31 | 0.0051% | $ | 15.61 |
| STITH, LEO H. | 2/18/2014 | 6/30/2014 | 133 | 0.0219% | $ | 50.52 |
| STOCK, MICHAEL J. | 10/24/2013 | 9/23/2014 | 335 | 0.0552% | $ | 119.65 |
| STODDARD, ASHLEY | 1/6/2014 | 6/3/2014 | 149 | 0.0245% | $ | 55.99 |
| STODDARD, LOREN L. | 5/27/2014 | 7/7/2014 | 42 | 0.0069% | $ | 19.37 |
| STONE, JASON B. | 11/18/2013 | 4/26/2014 | 160 | 0.0264% | $ | 59.76 |
| STONE, TRINA | 10/25/2015 | 11/10/2015 | 17 | 0.0028% | $ | 10.82 |
| STRADFORD, SHANNON L. | 2/9/2015 | 3/9/2015 | 29 | 0.0048% | $ | 14.92 |
| STRICKLAND, ELCID B. | 4/4/2014 | 12/15/2014 | 256 | 0.0422% | $ | 92.61 |
| STROUD, ADAM | 1/6/2015 | 1/13/2015 | 8 | 0.0013% | $ | 7.74 |
| STRUCKMAN, DAVID J. | 5/16/2015 | 1/11/2016 | 241 | 0.0397% | $ | 87.48 |
| STUART, JEREMY D. | 2/3/2015 | 3/3/2015 | 29 | 0.0048% | $ | 14.92 |
| STUBBS, JAMES R. | 1/15/2013 | 7/29/2013 | 155 | 0.0255% | $ | 58.05 |
| STUDEBAKER, RAMEY D. | 8/14/2014 | 1/11/2016 | 516 | 0.0850% | $ | 181.59 |
| STUESSE, DEVAN M. | 10/1/2013 | 12/23/2013 | 84 | 0.0138% | $ | 33.75 |
| STUKEY, BRAD R. | 5/14/2015 | 6/12/2015 | 30 | 0.0049% | $ | 15.27 |
| STUMP, ERICA | 7/22/2014 | 10/26/2014 | 97 | 0.0160% | $ | 38.20 |
| STUTSON, MARQUS D. | 11/21/2014 | 1/11/2016 | 417 | 0.0687% | $ | 147.71 |
| SUGGS, MAKANDA M. | 8/15/2013 | 5/17/2014 | 276 | 0.0455% | $ | 99.46 |
| SULJKANOVIC, SENADA | 7/31/2014 | 12/22/2014 | 145 | 0.0239% | $ | 54.62 |
| SULLIVAN, ASHLYN B. | 7/23/2012 | 8/13/2013 | 170 | 0.0280% | $ | 63.18 |
| SULLIVAN, LISSETTE | 10/20/2010 | 4/19/2013 | 54 | 0.0089% | $ | 23.48 |
| Sumahit, Andrew R. | 9/29/2014 | 11/24/2014 | 57 | 0.0094% | $ | 24.51 |
| SUMMERS, JOHN | 5/30/2012 | 8/11/2014 | 533 | 0.0878% | $ | 187.41 |
| SUMMERS, MEGAN A. | 9/30/2014 | 10/29/2014 | 30 | 0.0049% | $ | 15.27 |
| SUMMERS, MICHAEL G. | 3/24/2014 | 7/21/2014 | 120 | 0.0198% | $ | 46.07 |
| SURAK, PHILLIP C. | 4/29/2014 | 1/20/2015 | 267 | 0.0440% | $ | 96.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SURBER, LARISSA | 11/13/2013 | 3/10/2014 | 118 | 0.0194% | $ | 45.38 |
| SURRATT, TODD E. | 8/20/2007 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| SUTTER, TIMOTHY R. | 5/14/2015 | 1/11/2016 | 243 | 0.0400% | $ | 88.16 |
| SUTTLES, BILLI M. | 8/10/2015 | 10/12/2015 | 64 | 0.0105% | $ | 26.90 |
| SUTTON, BRITTANY N. | 4/18/2014 | 6/10/2014 | 54 | 0.0089% | $ | 23.48 |
| SUTTON, JEFFREY C. | 10/28/2012 | 6/1/2013 | 97 | 0.0160% | $ | 38.20 |
| SUTTON, PATRICIA R. | 12/22/2014 | 2/24/2015 | 65 | 0.0107% | $ | 27.25 |
| SUTTON, SARA J. | 2/16/2015 | 3/18/2015 | 31 | 0.0051% | $ | 15.61 |
| SWAIN, MARYANNE B. | 5/21/2015 | 7/21/2015 | 62 | 0.0102% | $ | 26.22 |
| SWANIGAN, KIARA | 7/29/2014 | 3/11/2015 | 226 | 0.0372% | $ | 82.34 |
| SWANSON, ASHLEY R. | 4/13/2015 | 10/26/2015 | 197 | 0.0324% | $ | 72.42 |
| SWANSON, MICHAEL A. | 8/14/2013 | 3/24/2014 | 223 | 0.0367% | $ | 81.32 |
| SWEET, COURTNEY D. | 4/3/2015 | 1/11/2016 | 284 | 0.0468% | $ | 102.19 |
| Swierczek, Meeghan | 10/16/2015 | 1/11/2016 | 88 | 0.0145% | $ | 35.12 |
| SWINNEY, ASHLEY D. | 5/29/2015 | 8/15/2015 | 79 | 0.0130% | $ | 32.04 |
| SWON, MEGHAN C. | 3/17/2015 | 1/11/2016 | 301 | 0.0496% | $ | 108.01 |
| SYMON, NICHOLAS R. | 7/13/2010 | 4/21/2013 | 56 | 0.0092% | $ | 24.17 |
| SZEWCZYK, MATTHEW | 8/6/2002 | 5/17/2014 | 447 | 0.0736% | $ | 157.98 |
| TAFT, REGAN W. | 11/25/2013 | 4/14/2014 | 141 | 0.0232% | $ | 53.25 |
| TAHDOOAHNIPPAH, ALEXANDRYA | 7/11/2013 | 8/24/2013 | 45 | 0.0074% | $ | 20.40 |
| TAHIMIC, BRYAN N. | 10/29/2014 | 3/15/2015 | 138 | 0.0227% | $ | 52.23 |
| TAKALA, ALLISON M. | 7/21/2014 | 9/13/2014 | 55 | 0.0091% | $ | 23.82 |
| TAMMONS, CONSTANCE M. | 7/3/2014 | 7/18/2014 | 16 | 0.0026% | $ | 10.48 |
| TANDY, KAYLA L. | 1/15/2014 | 4/21/2014 | 97 | 0.0160% | $ | 38.20 |
| TANNAHILL, RHIANNON C. | 4/23/2013 | 6/7/2013 | 46 | 0.0076% | $ | 20.74 |
| TANNER, CHELSEA L. | 6/14/2013 | 7/3/2013 | 20 | 0.0033% | $ | 11.84 |
| TAPIA, MARIA | 6/14/2014 | 6/22/2014 | 9 | 0.0015% | $ | 8.08 |
| TATAREK, CAITLIN M. | 5/20/2014 | 12/22/2014 | 217 | 0.0357% | $ | 79.26 |
| TATE, MARY E. | 4/14/2014 | 7/31/2014 | 109 | 0.0180% | $ | 42.30 |
| TATE, TACARA L. | 2/3/2015 | 7/26/2015 | 174 | 0.0287% | $ | 64.55 |
| TATOM, ASHLEY L. | 9/21/2014 | 1/11/2016 | 478 | 0.0787% | $ | 168.59 |
| TAYLOR, AARON S. | 4/13/2015 | 7/12/2015 | 91 | 0.0150% | $ | 36.14 |
| TAYLOR, ANDREA P. | 11/4/2014 | 12/15/2014 | 42 | 0.0069% | $ | 19.37 |
| TAYLOR, ASHLEY M. | 7/22/2014 | 8/11/2014 | 21 | 0.0035% | $ | 12.19 |
| TAYLOR, BRIA | 8/4/2014 | 7/19/2015 | 350 | 0.0576% | $ | 124.78 |
| TAYLOR, CLAYTON A. | 4/8/2015 | 6/30/2015 | 84 | 0.0138% | $ | 33.75 |
| TAYLOR, ELAINA C. | 7/22/2013 | 9/4/2013 | 45 | 0.0074% | $ | 20.40 |
| TAYLOR, ELISABETH M. | 2/19/2014 | 8/2/2014 | 165 | 0.0272% | $ | 61.47 |
| TAYLOR, EMILY J. | 5/21/2015 | 1/11/2016 | 236 | 0.0389% | $ | 85.77 |
| TAYLOR, ERIC | 7/10/2014 | 11/2/2014 | 116 | 0.0191% | $ | 44.70 |
| TAYLOR, GABRIEL P. | 7/9/2014 | 3/15/2015 | 250 | 0.0412% | $ | 90.56 |
| TAYLOR, HANNAH L. | 8/6/2015 | 11/9/2015 | 96 | 0.0158% | $ | 37.85 |
| TAYLOR, HANNAH L. | 3/5/2014 | 1/11/2016 | 678 | 0.1117% | $ | 237.03 |
| TAYLOR, JOSHUA P. | 4/3/2015 | 5/26/2015 | 54 | 0.0089% | $ | 23.48 |
| TAYLOR, MADELINE | 8/15/2011 | 8/23/2014 | 545 | 0.0898% | $ | 191.52 |
| Taylor, Renee | 10/30/2015 | 11/22/2015 | 24 | 0.0040% | $ | 13.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TAYLOR, TY R. | 2/19/2013 | 3/17/2013 | 21 | 0.0035% | $ | 12.19 |
| TAYLOR, WONDER Y. | 4/4/2012 | 10/16/2013 | 234 | 0.0385% | $ | 85.08 |
| TECH, KEVIN A. | 3/15/2013 | 6/16/2014 | 459 | 0.0756% | $ | 162.08 |
| TEEHEE, JADEA | 5/19/2015 | 1/11/2016 | 238 | 0.0392% | $ | 86.45 |
| TEETERS, ALEXIS N. | 1/27/2014 | 5/11/2014 | 105 | 0.0173% | $ | 40.93 |
| TEMPLE, MICHAEL T. | 3/29/2011 | 4/7/2014 | 407 | 0.0670% | $ | 144.29 |
| TERRELL, REBECCA L. | 4/13/2013 | 10/21/2013 | 192 | 0.0316% | $ | 70.71 |
| TERRY, IAN E. | 3/13/2014 | 10/3/2014 | 205 | 0.0338% | $ | 75.16 |
| TETRAULT, CHELSEA L. | 4/14/2011 | 4/7/2014 | 407 | 0.0670% | $ | 144.29 |
| TETRAULT, RENEE N. | 8/10/2009 | 4/8/2013 | 43 | 0.0071% | $ | 19.72 |
| Thackery, Kristen | 11/25/2015 | 1/11/2016 | 48 | 0.0079% | $ | 21.43 |
| THELEN, BRENNA | 6/2/2015 | 6/6/2015 | 5 | 0.0008% | $ | 6.71 |
| THOMAS, RAVEN | 11/6/2014 | 9/21/2015 | 320 | 0.0527% | $ | 114.51 |
| THOMAS, SARAH R. | 2/11/2014 | 3/3/2014 | 21 | 0.0035% | $ | 12.19 |
| THOMAS, SHELBY T. | 9/30/2015 | 9/30/2015 | 1 | 0.0002% | $ | 5.34 |
| THOMAS, TARYN | 11/18/2015 | 1/11/2016 | 55 | 0.0091% | $ | 23.82 |
| THOMPSON, DAKOTA | 2/9/2012 | 5/6/2013 | 71 | 0.0117% | $ | 29.30 |
| THOMPSON, JELANEE A. | 1/28/2014 | 4/8/2013 | 43 | 0.0071% | $ | 19.72 |
| THOMPSON, KYLAR D. | 5/29/2013 | 3/22/2014 | 298 | 0.0491% | $ | 106.99 |
| THOMPSON, WHITTNEY N. | 3/6/2013 | 7/15/2015 | 862 | 0.1420% | $ | 300.00 |
| THOMPSON, ZACHARY J. | 6/2/2015 | 6/17/2015 | 16 | 0.0026% | $ | 10.48 |
| THORNBURG, SYDNEE R. | 3/27/2015 | 5/7/2015 | 42 | 0.0069% | $ | 19.37 |
| THORPE, THY N. | 11/26/2013 | 2/12/2014 | 79 | 0.0130% | $ | 32.04 |
| THORTON, DANIELLE E. | 1/27/2014 | 5/10/2014 | 104 | 0.0171% | $ | 40.59 |
| TIBBS, AMBER M. | 6/25/2013 | 7/29/2013 | 35 | 0.0058% | $ | 16.98 |
| TIDD, JESSICA A. | 5/14/2013 | 6/28/2013 | 46 | 0.0076% | $ | 20.74 |
| TIDWELL, KAYLIE M. | 1/13/2014 | 5/17/2014 | 125 | 0.0206% | $ | 47.78 |
| TIGRETT, ALEXIS M. | 7/24/2013 | 6/3/2014 | 315 | 0.0519% | $ | 112.80 |
| Tilton, Allyson | 11/10/2015 | 1/11/2016 | 63 | 0.0104% | $ | 26.56 |
| TIMKO, APRIL | 9/11/2002 | 8/14/2014 | 536 | 0.0883% | $ | 188.44 |
| TIMM, GRANT A. | 1/18/2013 | 1/13/2014 | 323 | 0.0532% | $ | 115.54 |
| TINGLE, MATTHEW I. | 11/13/2013 | 12/25/2013 | 43 | 0.0071% | $ | 19.72 |
| TODD, DAISHA | 1/20/2014 | 1/21/2014 | 2 | 0.0003% | $ | 5.68 |
| TOLEDO, SHIRLEY | 10/16/2012 | 4/28/2013 | 63 | 0.0104% | $ | 26.56 |
| Tolson, Amber | 11/8/2015 | 1/11/2016 | 65 | 0.0107% | $ | 27.25 |
| TOMAS, BRENDA | 9/5/2015 | 10/11/2015 | 37 | 0.0061% | $ | 17.66 |
| TONINI, LAUREN E. | 11/1/2011 | 8/9/2015 | 896 | 0.1476% | $ | 311.64 |
| TONINI, MICHAEL P. | 8/25/2014 | 12/6/2015 | 469 | 0.0772% | $ | 165.51 |
| TORRES, ANNA M. | 2/25/2014 | 4/18/2014 | 53 | 0.0087% | $ | 23.14 |
| TORRES, DULCE J. | 7/17/2014 | 7/17/2014 | 1 | 0.0002% | $ | 5.34 |
| TORRES, FRANCISCA | 1/15/2015 | 1/11/2016 | 362 | 0.0596% | $ | 128.89 |
| TORRES, MANUEL | 2/8/2014 | 2/20/2014 | 13 | 0.0021% | $ | 9.45 |
| TORRES, MIGUEL | 8/12/2014 | 12/19/2014 | 130 | 0.0214% | $ | 49.49 |
| TORRES, MIGUEL A. | 8/12/2014 | 3/9/2015 | 210 | 0.0346% | $ | 76.87 |
| TORREZ, HILDA V. | 5/30/2007 | 7/6/2015 | 862 | 0.1420% | $ | 300.00 |
| TOTTY, AARON R. | 3/23/2015 | 9/8/2015 | 170 | 0.0280% | $ | 63.18 |
| TOWNSEND, ASHLEE D. | 6/4/2014 | 6/5/2014 | 2 | 0.0003% | $ | 5.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOWNSEND, JOSEPH E. | 7/28/2014 | 7/31/2014 | 4 | 0.0007% | $ | 6.37 |
| Townsend, Molli L. | 10/23/2015 | 1/11/2016 | 81 | 0.0133% | $ | 32.72 |
| TRACEY, JOHN | 8/17/2014 | 11/13/2014 | 89 | 0.0147% | $ | 35.46 |
| TRAN, CHRISTINA M. | 11/1/2011 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| TRAUTMANN, SAMANTHA J. | 7/16/2013 | 8/26/2013 | 42 | 0.0069% | $ | 19.37 |
| TRAYLOR, ALEXIS M. | 7/23/2013 | 9/21/2014 | 426 | 0.0702% | $ | 150.79 |
| TRAYLOR, DACEMBER | 11/8/2013 | 11/13/2013 | 6 | 0.0010% | $ | 7.05 |
| TRENT, JOSHUA T. | 9/21/2015 | 1/11/2016 | 113 | 0.0186% | $ | 43.67 |
| TRESSLAR, JOHN T. | 6/5/2014 | 8/16/2014 | 73 | 0.0120% | $ | 29.98 |
| TRICE, TATIONA D. | 6/30/2014 | 4/28/2015 | 303 | 0.0499% | $ | 108.70 |
| TRIMBLE, LINDSAY K. | 1/16/2015 | 9/29/2015 | 257 | 0.0423% | $ | 92.95 |
| TRIPLETT, TREVONAH T. | 3/26/2015 | 4/22/2015 | 28 | 0.0046% | $ | 14.58 |
| TROSKE, JOHN T. | 11/29/2012 | 7/30/2014 | 521 | 0.0858% | $ | 183.30 |
| TUBBS, ADAM S. | 8/22/2013 | 9/16/2013 | 26 | 0.0043% | $ | 13.90 |
| TUBBS, SUSAN | 4/11/1995 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| TUCKER, DERRICK A. | 7/29/2013 | 12/11/2013 | 136 | 0.0224% | $ | 51.54 |
| TUCKER, PAYTON A. | 7/24/2013 | 1/11/2016 | 902 | 0.1486% | $ | 313.69 |
| TUCKER, REX A. | 12/10/2012 | 9/9/2013 | 197 | 0.0324% | $ | 72.42 |
| TUDOR, KEVIN M. | 6/21/2013 | 7/19/2013 | 29 | 0.0048% | $ | 14.92 |
| TUGGLE, DUSTIN J. | 8/19/2015 | 8/29/2015 | 11 | 0.0018% | $ | 8.76 |
| TURNAGE, SHELLY | 12/9/2014 | 3/4/2015 | 86 | 0.0142% | $ | 34.43 |
| TURNER, AMBER C. | 2/11/2013 | 2/25/2013 | 1 | 0.0002% | $ | 5.34 |
| TURNER, BRYSON M. | 3/10/2015 | 8/10/2015 | 154 | 0.0254% | $ | 57.70 |
| TURNER, CORY | 11/11/2012 | 11/9/2013 | 258 | 0.0425% | $ | 93.30 |
| TURNER, JOSHUA B. | 2/24/2014 | 5/3/2014 | 69 | 0.0114% | $ | 28.61 |
| TURPIN, MELISSA D. | 6/9/2014 | 7/24/2014 | 46 | 0.0076% | $ | 20.74 |
| TUSSEY, VICTORIA T. | 5/5/2014 | 5/9/2014 | 5 | 0.0008% | $ | 6.71 |
| TWO SONGS-MILLER, WYATT A. | 6/9/2013 | 8/12/2013 | 65 | 0.0107% | $ | 27.25 |
| TYLER, BRIGETTE | 5/28/2014 | 5/28/2014 | 1 | 0.0002% | $ | 5.34 |
| UHLEY, JENNIFER L. | 2/13/2014 | 2/28/2014 | 16 | 0.0026% | $ | 10.48 |
| UNDERWOOD, BRITTANY D. | 2/16/2015 | 5/18/2015 | 92 | 0.0152% | $ | 36.49 |
| UNDERWOOD, CRAIG M. | 8/3/2015 | 1/11/2016 | 162 | 0.0267% | $ | 60.44 |
| UNDERWOOD, GREGORY L. | 8/21/2012 | 9/23/2014 | 211 | 0.0348% | $ | 77.21 |
| UPHOLD, SIERRA N. | 6/8/2015 | 6/29/2015 | 22 | 0.0036% | $ | 12.53 |
| URBAN, MARGARET J. | 4/10/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| URBAN, VICTORIA P. | 1/7/2013 | 2/18/2014 | 359 | 0.0591% | $ | 127.86 |
| URSIC, JENNIFER | 1/30/2012 | 8/6/2013 | 163 | 0.0268% | $ | 60.78 |
| URTON, JOANNA | 11/17/2015 | 1/11/2016 | 56 | 0.0092% | $ | 24.17 |
| USTINOV, ULAH G. | 6/1/2015 | 1/11/2016 | 225 | 0.0371% | $ | 82.00 |
| VACA, CHRISTIAN A. | 3/24/2013 | 4/20/2013 | 28 | 0.0046% | $ | 14.58 |
| VALDERRAMA, SIMON | 9/7/2013 | 9/10/2013 | 4 | 0.0007% | $ | 6.37 |
| VALLEJO, JORGE M. | 8/20/2013 | 9/23/2013 | 35 | 0.0058% | $ | 16.98 |
| VANDEVORT, CHRISTINE E. | 5/16/2014 | 7/22/2014 | 433 | 0.0713% | $ | 153.19 |
| VANDIVER, ANGELA K. | 6/24/2013 | 7/30/2013 | 37 | 0.0061% | $ | 17.66 |
| VANFOSSEN, DAWN | 3/5/2013 | 4/30/2013 | 57 | 0.0094% | $ | 24.51 |
| VANN, JACOB B. | 11/1/2014 | 11/30/2014 | 30 | 0.0049% | $ | 15.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VANVOLKINBURG, BRADEN | 10/15/2013 | 2/23/2014 | 132 | 0.0217% | $ | 50.17 |
| VARGA, JASON P. | 4/13/2013 | 3/13/2014 | 335 | 0.0552% | $ | 119.65 |
| VARNER, ADAM S. | 6/5/2010 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| VARNER, GREGORY N. | 3/9/2013 | 4/10/2013 | 33 | 0.0054% | $ | 16.29 |
| VAUGHN, DEMOND O. | 3/27/2013 | 4/8/2014 | 378 | 0.0623% | $ | 134.36 |
| VAUGHN, DION E. | 7/18/2013 | 8/19/2013 | 33 | 0.0054% | $ | 16.29 |
| VAWTER, MELISSA | 4/16/2013 | 10/1/2013 | 169 | 0.0278% | $ | 62.84 |
| VAZQUES, KEVIN Y. | 7/28/2015 | 1/11/2016 | 168 | 0.0277% | $ | 62.50 |
| VEAL, AARON D. | 9/22/2015 | 1/11/2016 | 112 | 0.0184% | $ | 43.33 |
| VEGA, JALINA | 1/8/2011 | 5/4/2013 | 69 | 0.0114% | $ | 28.61 |
| VENABLE, KEIFER | 8/15/2013 | 8/26/2013 | 12 | 0.0020% | $ | 9.11 |
| VENNE, JAYME L. | 8/18/2014 | 2/17/2015 | 184 | 0.0303% | $ | 67.97 |
| VERBLE, CHACE N. | 1/5/2013 | 1/13/2014 | 323 | 0.0532% | $ | 115.54 |
| VERGIN, ZACHARY I. | 4/15/2013 | 11/6/2014 | 571 | 0.0940% | $ | 200.41 |
| VICK, KEITH | 5/27/2014 | 7/7/2014 | 42 | 0.0069% | $ | 19.37 |
| VILLA, REYNA | 4/20/2015 | 10/6/2015 | 170 | 0.0280% | $ | 63.18 |
| VINKLER, NATHAN D. | 6/18/2013 | 8/1/2013 | 45 | 0.0074% | $ | 20.40 |
| VINYARD, JOSIE M. | 6/4/2013 | 12/23/2013 | 203 | 0.0334% | $ | 74.47 |
| VIRUET, MAYRA I. | 8/7/2014 | 8/17/2014 | 11 | 0.0018% | $ | 8.76 |
| VOGELPOHL, NICHOLAS E. | 3/2/2015 | 1/11/2016 | 316 | 0.0520% | $ | 113.15 |
| VOGT, MATT | 11/29/2012 | 7/5/2013 | 131 | 0.0216% | $ | 49.83 |
| VOGT, MEGAN N. | 11/30/2012 | 12/23/2013 | 302 | 0.0497% | $ | 108.35 |
| VOLZ, JANIA L. | 1/6/2015 | 4/23/2015 | 108 | 0.0178% | $ | 41.96 |
| VON BOKEL, LISA | 5/1/2012 | 5/26/2013 | 91 | 0.0150% | $ | 36.14 |
| VOTAW, STEVE M. | 4/2/2013 | 10/11/2013 | 193 | 0.0318% | $ | 71.05 |
| VU, JIMMY | 6/22/2015 | 12/11/2015 | 173 | 0.0285% | $ | 64.21 |
| WADDELL, ADAM C. | 8/18/2014 | 10/9/2014 | 53 | 0.0087% | $ | 23.14 |
| WADE, AMBER M. | 4/28/2015 | 4/29/2015 | 2 | 0.0003% | $ | 5.68 |
| WADE, COREY F. | 4/6/2015 | 1/11/2016 | 281 | 0.0463% | $ | 101.17 |
| WADE, DEVONA L. | 11/6/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| WADE, HARRISON T. | 7/24/2015 | 1/11/2016 | 172 | 0.0283% | $ | 63.86 |
| WADE, MISTI R. | 8/12/2014 | 10/17/2014 | 67 | 0.0110% | $ | 27.93 |
| WADLEY, ASHLYN M. | 9/14/2015 | 9/20/2015 | 7 | 0.0012% | $ | 7.40 |
| WADLEY, BRAXTON M. | 11/4/2015 | 11/29/2015 | 26 | 0.0043% | $ | 13.90 |
| WAGNER, ERIC P. | 1/11/2015 | 1/11/2015 | 1 | 0.0002% | $ | 5.34 |
| WAGNER, PAIGE M. | 4/28/2015 | 6/6/2015 | 40 | 0.0066% | $ | 18.69 |
| WAHLGREN, ALEXANDER | 12/2/2014 | 1/11/2016 | 406 | 0.0669% | $ | 143.95 |
| WAHLGREN, BRENNAN K. | 11/20/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| WALBECK, BRANDON C. | 1/27/2015 | 1/11/2016 | 350 | 0.0576% | $ | 124.78 |
| WALKER, ABIGAIL | 7/12/2013 | 2/15/2014 | 219 | 0.0361% | $ | 79.95 |
| WALKER, CHANCE C. | 9/21/2013 | 10/19/2013 | 29 | 0.0048% | $ | 14.92 |
| WALKER, CHRISTINA A. | 8/22/2013 | 9/14/2013 | 24 | 0.0040% | $ | 13.21 |
| WALKER, SAMANTHA M. | 2/19/2014 | 3/21/2014 | 31 | 0.0051% | $ | 15.61 |
| WALKER, SAXXON B. | 7/3/2013 | 7/3/2013 | 1 | 0.0002% | $ | 5.34 |
| WALKER, TAMMI | 7/19/2013 | 9/4/2013 | 48 | 0.0079% | $ | 21.43 |
| WALLACE, ALVIN | 10/5/2013 | 10/8/2013 | 4 | 0.0007% | $ | 6.37 |
| WALLACE, TOMMY | 3/6/2014 | 9/5/2015 | 549 | 0.0904% | $ | 192.89 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WALLENBERG, HEATHER L. | 3/14/2015 | 4/6/2015 | 24 | 0.0040% | $ | 13.21 |
| WALLER, COREY M. | 5/29/2012 | 7/5/2013 | 131 | 0.0216% | $ | 49.83 |
| WALLER, ZACHARY | 5/15/2012 | 11/22/2014 | 636 | 0.1048% | $ | 222.66 |
| WALSH, MICHELLE | 7/29/2014 | 8/7/2014 | 10 | 0.0016% | $ | 8.42 |
| WALTEMATE, ANNA R. | 4/16/2015 | 4/16/2015 | 1 | 0.0002% | $ | 5.34 |
| WALTON, LATRICE A. | 3/19/2015 | 5/10/2015 | 53 | 0.0087% | $ | 23.14 |
| Walton, Sheldon T. | 10/21/2015 | 1/11/2016 | 83 | 0.0137% | $ | 33.41 |
| WAND, TARA L. | 5/15/2013 | 10/13/2013 | 152 | 0.0250% | $ | 57.02 |
| WANN, SHELIA L. | 11/21/2014 | 11/30/2014 | 10 | 0.0016% | $ | 8.42 |
| WARD, JAECEE R. | 6/23/2009 | 11/18/2013 | 267 | 0.0440% | $ | 96.38 |
| WARD, JOHNNY C. | 6/24/2013 | 9/29/2013 | 98 | 0.0161% | $ | 38.54 |
| WARD, STEVEN M. | 7/12/2013 | 8/4/2013 | 24 | 0.0040% | $ | 13.21 |
| WARE, AMY | 7/27/2004 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| WARMBOLD, MITCHELL T. | 6/25/2013 | 3/9/2015 | 623 | 0.1026% | $ | 218.21 |
| WARMBOLD, ZACHARY S. | 6/5/2010 | 7/26/2014 | 517 | 0.0852% | $ | 181.93 |
| WASHBURN, ERIN K. | 8/12/2014 | 9/11/2014 | 31 | 0.0051% | $ | 15.61 |
| WASHINGTON, KAYLA K. | 1/3/2013 | 3/26/2013 | 30 | 0.0049% | $ | 15.27 |
| WASHINGTON, LEIGHSHLA F. | 3/17/2015 | 4/21/2015 | 36 | 0.0059% | $ | 17.32 |
| WASHINGTON, SHAMEKA M. | 3/5/2015 | 5/1/2015 | 58 | 0.0096% | $ | 24.85 |
| WASSERZIENER, KATHRYN L. | 7/29/2013 | 7/29/2013 | 1 | 0.0002% | $ | 5.34 |
| WATKINS, BRETT A. | 3/19/2013 | 6/8/2013 | 82 | 0.0135% | $ | 33.06 |
| WATKINS, TAJHA M. | 4/6/2015 | 4/9/2015 | 4 | 0.0007% | $ | 6.37 |
| WATSON, BRITTNEY B. | 7/8/2015 | 7/27/2015 | 20 | 0.0033% | $ | 11.84 |
| WATSON, CHANCE A. | 1/1/2013 | 7/21/2013 | 147 | 0.0242% | $ | 55.31 |
| WATSON, JESSICA | 9/5/2015 | 1/11/2016 | 129 | 0.0212% | $ | 49.15 |
| WATSON, JIANA N. | 3/11/2013 | 4/19/2013 | 40 | 0.0066% | $ | 18.69 |
| WATSON, MARCUS | 12/18/2013 | 4/24/2014 | 128 | 0.0211% | $ | 48.81 |
| WATSON, MARCUS | 5/19/2013 | 8/12/2014 | 451 | 0.0743% | $ | 159.35 |
| WATSON, MAXWELL T. | 1/21/2014 | 6/1/2014 | 132 | 0.0217% | $ | 50.17 |
| WATSON, TYLER R. | 3/24/2015 | 1/11/2016 | 294 | 0.0484% | $ | 105.62 |
| WEBER, JESSICA A. | 8/5/2014 | 8/29/2014 | 25 | 0.0041% | $ | 13.56 |
| WEBER, LEXI | 7/13/2015 | 1/11/2016 | 183 | 0.0301% | $ | 67.63 |
| WEBER, MICHAEL J. | 7/3/2014 | 2/9/2015 | 222 | 0.0366% | $ | 80.98 |
| WEDEL, JEANNE M. | 9/30/2011 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| WEHBA, BLEEK E. | 4/12/2013 | 4/14/2013 | 3 | 0.0005% | $ | 6.03 |
| Wehlermann, Joseph C. | 11/4/2015 | 1/11/2016 | 69 | 0.0114% | $ | 28.61 |
| WEIESNBACH, AMBER | 3/27/2014 | 4/7/2014 | 12 | 0.0020% | $ | 9.11 |
| WEINHAUS, LEVI G. | 5/19/2014 | 3/15/2015 | 666 | 0.1097% | $ | 232.93 |
| WEIR, JOSHUA L. | 8/24/2011 | 7/29/2014 | 520 | 0.0856% | $ | 182.96 |
| WEIS, SUZETTE | 11/14/2012 | 12/30/2013 | 309 | 0.0509% | $ | 110.75 |
| WEISMAN, ALEXANDER W. | 11/5/2014 | 12/2/2014 | 28 | 0.0046% | $ | 14.58 |
| WELLS, DOMINIQUE S. | 12/23/2014 | 6/28/2015 | 188 | 0.0310% | $ | 69.34 |
| WELLS, JOHN F. | 2/13/2015 | 6/2/2015 | 110 | 0.0181% | $ | 42.65 |
| WELSCH, MARY R. | 7/11/2013 | 10/15/2013 | 97 | 0.0160% | $ | 38.20 |
| WEST, EMILY R. | 12/5/2014 | 6/15/2015 | 193 | 0.0318% | $ | 71.05 |
| WEST, GEORGE W. | 2/11/2014 | 4/7/2014 | 56 | 0.0092% | $ | 24.17 |
| WEST, ROBERT A. | 6/19/2013 | 10/2/2013 | 106 | 0.0175% | $ | 41.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WESTERN, AMANDA | 6/24/2015 | 6/25/2015 | 2 | 0.0003% | $ | 5.68 |
| WESTERN, CRYSTAL M. | 3/5/2015 | 4/20/2015 | 47 | 0.0077% | $ | 21.08 |
| WESTON, KAYLA B. | 8/19/2014 | 9/14/2015 | 392 | 0.0646% | $ | 139.16 |
| WHALEY, EVAN | 3/19/2007 | 12/28/2013 | 307 | 0.0506% | $ | 110.07 |
| WHEAT, JEFFREY M. | 6/18/2014 | 9/23/2014 | 98 | 0.0161% | $ | 38.54 |
| WHEELER, JOSHUA L. | 12/4/2013 | 12/25/2013 | 22 | 0.0036% | $ | 12.53 |
| WHEELER, REED J. | 4/15/2015 | 6/7/2015 | 54 | 0.0089% | $ | 23.48 |
| WHEELER, ROSS | 6/29/2007 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| WHISENAND, LEAH A. | 2/9/2006 | 2/24/2015 | 730 | 0.1202% | $ | 254.83 |
| WHITAKER, COLE M. | 8/14/2012 | 6/9/2013 | 105 | 0.0173% | $ | 40.93 |
| WHITAKER, DOMINQUE L. | 9/2/2013 | 4/7/2014 | 218 | 0.0359% | $ | 79.61 |
| WHITE, BRIAN C. | 1/12/2015 | 5/15/2015 | 124 | 0.0204% | $ | 47.44 |
| WHITE, CONNER L. | 3/17/2014 | 9/14/2014 | 182 | 0.0300% | $ | 67.29 |
| WHITE, JAMES L. | 7/13/2015 | 1/11/2016 | 183 | 0.0301% | $ | 67.63 |
| WHITE, LACY M. | 6/3/2015 | 7/27/2015 | 55 | 0.0091% | $ | 23.82 |
| WHITE, RICHARD D. | 4/15/2015 | 1/11/2016 | 272 | 0.0448% | $ | 98.09 |
| WHITE, RONALD J. | 4/4/2014 | 5/30/2014 | 57 | 0.0094% | $ | 24.51 |
| WHITE, TAYLOR E. | 5/13/2014 | 10/7/2014 | 148 | 0.0244% | $ | 55.65 |
| WHITE, TORREY L. | 3/11/2015 | 8/10/2015 | 153 | 0.0252% | $ | 57.36 |
| WHITLEY, CORTNEY R. | 2/25/2014 | 5/24/2014 | 89 | 0.0147% | $ | 35.46 |
| WHITMAN, RUTHIE K. | 3/26/2015 | 4/8/2015 | 14 | 0.0023% | $ | 9.79 |
| WHITNEY, CASEY W. | 12/4/2013 | 12/20/2013 | 17 | 0.0028% | $ | 10.82 |
| WHITTEMORE, KARYN M. | 4/30/2012 | 9/14/2015 | 932 | 0.1535% | $ | 323.96 |
| WHITWORTH, KURISSA D. | 4/21/2013 | 5/5/2013 | 15 | 0.0025% | $ | 10.13 |
| WICH, RACHEL | 9/21/2009 | 9/23/2014 | 576 | 0.0949% | $ | 202.13 |
| WIGGINS, EMILY C. | 9/3/2009 | 6/30/2014 | 491 | 0.0809% | $ | 173.04 |
| WIGGINS, JOSHUA T. | 9/10/2014 | 2/12/2015 | 156 | 0.0257% | $ | 58.39 |
| WILBERFORCE, JOANA | 7/13/2010 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| WILCOX, FRANK C. | 10/28/2009 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| WILEY, BRITTANY D. | 5/31/2013 | 6/10/2013 | 11 | 0.0018% | $ | 8.76 |
| WILEY, JUSTIN | 12/8/2014 | 12/12/2014 | 5 | 0.0008% | $ | 6.71 |
| WILKEN, JACOB M. | 8/23/2012 | 9/24/2013 | 212 | 0.0349% | $ | 77.55 |
| WILKEN, JEREMY T. | 10/25/2012 | 9/10/2013 | 198 | 0.0326% | $ | 72.76 |
| WILKEN, KYLI | 12/30/2014 | 12/21/2015 | 357 | 0.0588% | $ | 127.18 |
| WILKEN, KYLI N. | 4/8/2013 | 8/9/2014 | 489 | 0.0805% | $ | 172.35 |
| WILKERSON, DONTE M. | 6/12/2013 | 6/20/2013 | 9 | 0.0015% | $ | 8.08 |
| WILKINS, DARION | 4/10/2013 | 7/1/2013 | 83 | 0.0137% | $ | 33.41 |
| WILL, ZACHARY M. | 8/21/2012 | 5/7/2013 | 72 | 0.0119% | $ | 29.64 |
| WILLARD, DALTON | 6/10/2014 | 1/7/2016 | 577 | 0.0950% | $ | 202.47 |
| WILLIAMS III, THOMAS E. | 2/16/2015 | 6/2/2015 | 107 | 0.0176% | $ | 41.62 |
| WILLIAMS Jr., KEITH A. | 4/11/2012 | 10/15/2014 | 598 | 0.0985% | $ | 209.66 |
| WILLIAMS, ADAM E. | 11/1/2013 | 12/14/2013 | 44 | 0.0072% | $ | 20.06 |
| WILLIAMS, ANDRE R. | 4/4/2014 | 5/30/2014 | 57 | 0.0094% | $ | 24.51 |
| WILLIAMS, ASHLEE A. | 8/25/2014 | 12/29/2014 | 127 | 0.0209% | $ | 48.46 |
| WILLIAMS, BENJAMIN C. | 7/6/2011 | 12/16/2013 | 295 | 0.0486% | $ | 105.96 |
| WILLIAMS, BRANDON L. | 2/7/2014 | 5/13/2014 | 96 | 0.0158% | $ | 37.85 |
| WILLIAMS, CASSANDRA | 3/2/2015 | 8/26/2015 | 178 | 0.0293% | $ | 65.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS, DARCIE J. | 2/3/2015 | 7/26/2015 | 174 | 0.0287% | $ | 64.55 |
| WILLIAMS, DEJA S. | 5/6/2015 | 12/12/2015 | 221 | 0.0364% | $ | 80.63 |
| WILLIAMS, DELICIA S. | 3/14/2013 | 5/4/2013 | 52 | 0.0086% | $ | 22.80 |
| WILLIAMS, ELIZABETH D. | 8/24/2010 | 7/22/2014 | 513 | 0.0845% | $ | 180.57 |
| WILLIAMS, EMILY C. | 2/3/2015 | 3/23/2015 | 49 | 0.0081% | $ | 21.77 |
| WILLIAMS, JAMES D. | 9/7/2015 | 12/13/2015 | 98 | 0.0161% | $ | 38.54 |
| WILLIAMS, JAWANNA M. | 9/4/2013 | 11/6/2013 | 64 | 0.0105% | $ | 26.90 |
| WILLIAMS, JESSICA L. | 6/2/2014 | 6/6/2014 | 5 | 0.0008% | $ | 6.71 |
| WILLIAMS, JESSICA M. | 2/27/2013 | 3/30/2014 | 397 | 0.0654% | $ | 140.87 |
| WILLIAMS, KAMLAH D. | 12/22/2014 | 2/24/2015 | 65 | 0.0107% | $ | 27.25 |
| WILLIAMS, KOURTNEY E. | 5/21/2015 | 1/11/2016 | 236 | 0.0389% | $ | 85.77 |
| WILLIAMS, KRYSTA L. | 11/4/2015 | 1/1/2016 | 59 | 0.0097% | $ | 25.19 |
| WILLIAMS, MAURENZO | 7/22/2014 | 12/22/2014 | 154 | 0.0254% | $ | 57.70 |
| WILLIAMS, MELVIN | 3/6/2013 | 11/26/2013 | 266 | 0.0438% | $ | 96.03 |
| WILLIAMS, MORGAN O. | 6/21/2014 | 4/24/2015 | 308 | 0.0507% | $ | 110.41 |
| WILLIAMS, NATHANIEL C. | 2/21/2011 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| WILLIAMS, SAMANTHA J. | 5/31/2013 | 3/23/2014 | 392 | 0.0646% | $ | 139.16 |
| WILLIAMS, STEPHANIE D. | 8/10/2012 | 5/21/2013 | 86 | 0.0142% | $ | 34.43 |
| WILLIAMS, XAVIER M. | 5/7/2014 | 1/11/2016 | 615 | 0.1013% | $ | 215.47 |
| WILLIAMSON, KEVIN C. | 11/21/2013 | 12/24/2013 | 34 | 0.0056% | $ | 16.64 |
| WILLIE, LAUREN M. | 10/28/2008 | 10/30/2015 | 978 | 0.1611% | $ | 339.70 |
| WILLIS Jr., BRIAN K. | 6/3/2014 | 7/1/2014 | 29 | 0.0048% | $ | 14.92 |
| WILLIS, MORGAN L. | 11/9/2013 | 6/13/2015 | 582 | 0.0959% | $ | 204.18 |
| WILLOUGHBY, JEREMNY R. | 6/10/2015 | 11/21/2015 | 165 | 0.0272% | $ | 61.47 |
| WILSON, BRANDI Z. | 7/9/2014 | 7/1/2015 | 358 | 0.0590% | $ | 127.52 |
| WILSON, JESSICA | 2/22/2007 | 6/16/2013 | 112 | 0.0184% | $ | 43.33 |
| WILSON, JESSICA | 1/15/2015 | 7/26/2015 | 193 | 0.0318% | $ | 71.05 |
| WILSON, JOHN | 10/12/2013 | 11/16/2013 | 36 | 0.0059% | $ | 17.32 |
| WILSON, JORDEN L. | 6/19/2014 | 3/9/2015 | 264 | 0.0435% | $ | 95.35 |
| WILSON, KAITLIN R. | 1/19/2014 | 1/21/2014 | 3 | 0.0005% | $ | 6.03 |
| WILSON, LETHA | 9/30/2014 | 12/2/2014 | 64 | 0.0105% | $ | 26.90 |
| WILSON, NATHANIEL D. | 4/22/2014 | 4/29/2014 | 8 | 0.0013% | $ | 7.74 |
| WILSON, QUINTELL J. | 3/29/2013 | 9/2/2013 | 158 | 0.0260% | $ | 59.07 |
| WILSON, SPENCER C. | 2/4/2015 | 1/11/2016 | 342 | 0.0563% | $ | 122.04 |
| WINCHELL, STEPHANIE K. | 8/12/2013 | 2/14/2014 | 187 | 0.0308% | $ | 69.00 |
| WINEGANER, DANIELLE | 8/18/2013 | 3/23/2015 | 583 | 0.0960% | $ | 204.52 |
| WINGENBACH, JESSICA L. | 8/13/2015 | 1/11/2016 | 152 | 0.0250% | $ | 57.02 |
| WINTERS, AMANDA M. | 10/11/2012 | 10/1/2013 | 219 | 0.0361% | $ | 79.95 |
| WINTERS, KYLE | 2/22/2012 | 5/5/2014 | 435 | 0.0716% | $ | 153.87 |
| WISNER, LACEY L. | 4/16/2013 | 5/1/2013 | 16 | 0.0026% | $ | 10.48 |
| WITHERS, KALEY | 2/6/2014 | 1/11/2016 | 705 | 0.1161% | $ | 246.27 |
| WITHROW, RANDY | 11/15/2012 | 12/28/2014 | 672 | 0.1107% | $ | 234.98 |
| WITT, CODY A. | 11/14/2011 | 3/31/2015 | 765 | 0.1260% | $ | 266.81 |
| WITT, KATARINA | 1/29/2014 | 2/9/2014 | 12 | 0.0020% | $ | 9.11 |
| WITTEN, COLBY M. | 1/20/2015 | 3/24/2015 | 64 | 0.0105% | $ | 26.90 |
| WOELBLING, RICHARD W. | 10/1/2014 | 1/19/2015 | 111 | 0.0183% | $ | 42.99 |
| WOELFEL, BRETT N. | 4/4/2014 | 6/13/2014 | 71 | 0.0117% | $ | 29.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WOHLDMANN, SARA | 12/5/2014 | 4/7/2015 | 124 | 0.0204% | $ | 47.44 |
| WOHLGEMUTH, VICTORIA A. | 12/20/2014 | 4/13/2015 | 115 | 0.0189% | $ | 44.36 |
| WOLDRIDGE, WHITNEY K. | 8/22/2013 | 9/9/2013 | 19 | 0.0031% | $ | 11.50 |
| WOLFE, LAUREN R. | 3/4/2014 | 3/31/2014 | 28 | 0.0046% | $ | 14.58 |
| WOLK, JOSHUA W. | 4/28/2013 | 4/6/2014 | 344 | 0.0567% | $ | 122.73 |
| WOOD, LAUREN E. | 7/8/2014 | 1/11/2016 | 553 | 0.0911% | $ | 194.25 |
| WOOD, MEGHANN | 7/7/2015 | 12/4/2015 | 151 | 0.0249% | $ | 56.68 |
| WOOD, NIKOLAS L. | 11/6/2012 | 5/21/2013 | 86 | 0.0142% | $ | 34.43 |
| WOOD, REBECCA (SPENCER) | 3/20/2012 | 11/2/2013 | 251 | 0.0413% | $ | 90.90 |
| WOODS, CARMEN | 12/4/2015 | 12/7/2015 | 4 | 0.0007% | $ | 6.37 |
| WOOLVERTON, MICHAEL A. | 10/18/2014 | 6/29/2015 | 255 | 0.0420% | $ | 92.27 |
| WORRELL, ZACHARY R. | 4/1/2015 | 7/6/2015 | 97 | 0.0160% | $ | 38.20 |
| WRIGHT, APRIL I. | 5/9/2013 | 7/19/2015 | 802 | 0.1321% | $ | 279.47 |
| WRIGHT, BRANDON N. | 6/5/2013 | 7/21/2014 | 412 | 0.0679% | $ | 146.00 |
| WRIGHT, CASEY M. | 9/8/2015 | 1/11/2016 | 126 | 0.0208% | $ | 48.12 |
| WRIGHT, DAVID L. | 12/20/2012 | 5/24/2013 | 89 | 0.0147% | $ | 35.46 |
| WRIGHT, DESTINIE D. | 11/17/2014 | 1/11/2016 | 421 | 0.0693% | $ | 149.08 |
| WRIGHT, EVAN | 10/14/2015 | 1/11/2016 | 90 | 0.0148% | $ | 35.80 |
| WRIGHT, GARY D. | 4/29/2014 | 5/20/2014 | 22 | 0.0036% | $ | 12.53 |
| WRIGHT, JACKLYN M. | 7/11/2012 | 5/10/2013 | 75 | 0.0124% | $ | 30.67 |
| WRIGHT, JAMIE K. | 7/13/2015 | 9/27/2015 | 77 | 0.0127% | $ | 31.35 |
| WRIGHT, JESSE R. | 1/7/2013 | 3/15/2013 | 19 | 0.0031% | $ | 11.50 |
| WRIGHT, JUSTIN A. | 4/10/2013 | 4/6/2014 | 362 | 0.0596% | $ | 128.89 |
| WRIGHT, KRYSTAL | 1/4/2015 | 1/11/2016 | 373 | 0.0614% | $ | 132.65 |
| WRIGHT, MARGARET A. | 4/9/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| WRIGHT, STEVEN W. | 6/2/2014 | 4/16/2015 | 319 | 0.0525% | $ | 114.17 |
| WUNDERLICH, DAWN R. | 7/13/2015 | 8/9/2015 | 28 | 0.0046% | $ | 14.58 |
| WYATT, KATARINA D. | 3/20/2014 | 4/20/2015 | 397 | 0.0654% | $ | 140.87 |
| WYCKOFF, CHELSEA D. | 9/24/2007 | 8/3/2015 | 890 | 0.1466% | $ | 309.59 |
| WYER, NICOLAS M. | 5/28/2013 | 10/6/2014 | 497 | 0.0819% | $ | 175.09 |
| WYROSDICK, MARK P. | 4/1/2013 | 5/3/2013 | 33 | 0.0054% | $ | 16.29 |
| YAEGER, DANIEL | 11/15/2012 | 3/21/2013 | 25 | 0.0041% | $ | 13.56 |
| YATES, BRANDI | 8/14/2012 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| YAVUZ, HAYLEY J. | 3/26/2014 | 1/11/2016 | 292 | 0.0481% | $ | 104.93 |
| YEAGER, PATRICK J. | 2/25/2015 | 5/12/2015 | 77 | 0.0127% | $ | 31.35 |
| YNIGUEZ, KRISTEN M. | 1/27/2013 | 7/15/2013 | 141 | 0.0232% | $ | 53.25 |
| YODER, KRYSTA L. | 1/6/2015 | 2/10/2015 | 36 | 0.0059% | $ | 17.32 |
| YORK, BRADY J. | 8/6/2013 | 8/18/2013 | 13 | 0.0021% | $ | 9.45 |
| YORK, CATHLEEN | 7/17/1991 | 1/11/2016 | 1051 | 0.1731% | $ | 364.69 |
| YORT, KASEY D. | 1/25/2006 | 7/29/2013 | 155 | 0.0255% | $ | 58.05 |
| YOUNG, ADRIANNA S. | 9/22/2015 | 10/26/2015 | 35 | 0.0058% | $ | 16.98 |
| YOUNG, ALICIA C. | 6/30/2014 | 6/30/2015 | 366 | 0.0603% | $ | 130.26 |
| YOUNG, BREANA M. | 2/25/2015 | 4/14/2015 | 49 | 0.0081% | $ | 21.77 |
| YOUNG, CHASE R. | 5/11/2015 | 5/25/2015 | 15 | 0.0025% | $ | 10.13 |
| YOUNG, DANA M. | 6/18/2012 | 6/22/2013 | 118 | 0.0194% | $ | 45.38 |
| YOUNG, JEROME H. | 2/3/2015 | 1/11/2016 | 343 | 0.0565% | $ | 122.39 |
| YOUNG, JESSICA R. | 5/6/2015 | 8/17/2015 | 104 | 0.0171% | $ | 40.59 |

| | | | | | |
|---|---|---|---|---|---|
| YOUNG, JOSEPH | 7/3/2014 | 7/9/2014 | 7 | 0.0012% | $ 7.40 |
| YOUNG, KEILA B. | 10/20/2013 | 1/1/2014 | 74 | 0.0122% | $ 30.33 |
| YOUNG, PEGGY N. | 1/27/2014 | 12/28/2015 | 701 | 0.1155% | $ 244.91 |
| YOUNG, SHANIKA D. | 2/25/2015 | 3/17/2015 | 21 | 0.0035% | $ 12.19 |
| YOUNG, SHANIKA D. | 2/25/2015 | 3/23/2015 | 27 | 0.0044% | $ 14.24 |
| YOUNG, STEPHEN A. | 6/18/2015 | 8/3/2015 | 47 | 0.0077% | $ 21.08 |
| YOUNG, SYDNEY L. | 2/13/2014 | 6/15/2015 | 488 | 0.0804% | $ 172.01 |
| YOUNG, TIMRA | 12/1/2014 | 12/15/2014 | 15 | 0.0025% | $ 10.13 |
| YOUNG, TYLER B. | 4/9/2013 | 6/11/2013 | 64 | 0.0105% | $ 26.90 |
| YOUNGBLOOD, AMY M. | 8/7/2015 | 1/11/2016 | 158 | 0.0260% | $ 59.07 |
| ZABALA, ANNEMARITESS | 1/12/2015 | 1/27/2015 | 16 | 0.0026% | $ 10.48 |
| ZABEL, KELSIE L. | 12/14/2013 | 9/22/2014 | 283 | 0.0466% | $ 101.85 |
| ZAMACONA, IVAN | 5/8/2013 | 7/15/2013 | 69 | 0.0114% | $ 28.61 |
| ZAMKUS, MEGAN D. | 5/4/2009 | 8/26/2014 | 548 | 0.0903% | $ 192.54 |
| ZASTROW, SAMANTHA J. | 4/1/2015 | 6/19/2015 | 80 | 0.0132% | $ 32.38 |
| ZDANOWSKI, JESSICA M. | 2/9/2012 | 11/7/2013 | 256 | 0.0422% | $ 92.61 |
| ZEPU, DEWITT | 6/20/2012 | 7/23/2013 | 149 | 0.0245% | $ 55.99 |
| ZEPU, ISAAC W. | 9/2/2012 | 1/11/2016 | 1051 | 0.1731% | $ 364.69 |
| ZIEGLER III, WILLIAM M. | 10/22/2012 | 3/23/2013 | 27 | 0.0044% | $ 14.24 |
| ZITTENFIELD, ANGELA F. | 2/2/2015 | 2/23/2015 | 22 | 0.0036% | $ 12.53 |
| ZULAUF, SARAH E. | 9/3/2013 | 2/13/2014 | 164 | 0.0270% | $ 61.13 |
| ZUMWALDE, HARRISON L. | 1/13/2014 | 1/5/2015 | 358 | 0.0590% | $ 127.52 |
| | | | | | |
| COUNT 2817 | | | | | $221,862.58 |
| | | | | | |

EXHIBIT C

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF ILLINOIS**
**EAST ST. LOUIS DIVISION**

| | | |
|---|---|---|
| JANIA VOLZ, | ) | |
| <u>CATRINA MILO,</u> | ) | |
| <u>KRISTIN BOYLE,</u> and | ) | |
| <u>DENISE KLINCIK,</u> | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| v. | ) | Case No. 3:15-cv-00627-DRH-RJD |
| | ) | |
| TRICORP MANAGEMENT COMPANY, | ) | Judge: David R. Herndon |
| TRICORP FOOD SERVICES, INC., | ) | |
| TRICORP ENTERPRISES, LTD., | ) | Magistrate: Philip M. Frazier |
| TRICORP, INCORPORATED, | ) | |
| TRICORP HOLDING, LLC, | ) | ***JURY TRIAL DEMANDED*** |
| PRIMROSE RESTAURANT PROPERTIES, L.P., | ) | |
| FAIRVIEW HEIGHTS BISTRO, LLC, | ) | |
| STEPHEN BELL, | ) | |
| BRADLEY BAX, AND | ) | |
| <u>BISTATE BISTRO ASSOCIATES, L.P.,</u> | ) | |
| <u>BB HOLDING, LLC,</u> | ) | |
| DOE DEFENDANTS 1-10, | ) | |
| | ) | |
| *Defendants.* | ) | |
| | ) | |

## PLAINTIFFS' <u>SECOND AMENDED</u> COLLECTIVE AND CLASS ACTION COMPLAINT

Plaintiffs Jania Volz, <u>Catrina Milo, Kristin Boyle, and </u>Denise Klincik, ("Plaintiffs"), by <u>their</u> undersigned attorney, on <u>their</u> own behalf and on behalf of all others similarly situated, upon personal knowledge as to <u>themselves</u> and <u>their</u> own acts, and upon information and belief as to all other matters, bring this putative collective and class action against all named Defendants Tricorp Management Company, Tricorp Food Services, Inc., Tricorp Enterprises, Ltd., Tricorp, Inc., Tricorp Holding, LLC, Primrose Restaurant Properties, L.P., Fairview Heights Bistro, LLC, Stephen Bell, Bradly Bax, Bistate Bistro Associates, L.P., BB Holding, LLC, and Doe Defendants 1-10,

(hereinafter collectively referred to as "Defendants") as, in reality, Defendants form a single enterprise that acts as the corporate alter egos of Mr. Bell and Mr. Bax, and alleges as follows:

## NATURE OF THE CASE

1.     Through this action, Plaintiffs seek to recover minimum wages for <u>themselves</u> and other similarly-situated co-workers – servers, bussers, runners, bartenders, barbacks, hosts, and other "tipped workers" – who work or have worked for Defendants at, at least,  T.G.I. Friday's franchised restaurants owned and/or operated by Defendants in Illinois, Missouri, Arkansas, Kansas, and Oklahoma.

2.     Defendants, a group of related corporate entities and individuals with interests within those corporate entities, manage various T.G.I Friday's franchised restaurants which employ approximately 900 employees. Many of these employees work as "tipped workers."

3.     Defendants are among the largest T.G.I. Friday's franchisers in the United States.

4.     Defendants have maintained control, oversight, and direction over Plaintiffs and similarly-situated employees, including the ability to hire, fire, and discipline them.

5.     At all times relevant, Defendants have paid Plaintiffs at a "tipped" minimum wage rate – less than the full minimum wage rate for non-tipped workers.

6.     Defendants, however, have not satisfied the strict requirements under the Fair Labor Standards Act ("FLSA"), 29 U.S.C. § 201, *et seq.*, or the Illinois Minimum Wage Law ("IMWL"), 820 Ill. Comp. Stat. 105/1, *et seq.*, which would allow them to pay this reduced minimum wage (*i.e.,* take a "tip credit").

7.     Specifically, Defendants maintain a <u>uniform, company-wide</u> policy and practice whereby tipped workers are required to spend a substantial amount of time performing non-tip producing "side work" including, but not limited to, general cleaning of the restaurant, preparing

food in bulk for customers, cutting produce, refilling condiments, and stocking and replenishing the bar and service areas.

8.      Defendants require tipped workers to perform side work at the start and end of every shift.

9.      Defendants typically schedule tipped workers to work lunch, dinner, or a "swing" shift.

10.     Regardless of the type of shift, Defendants require tipped workers to perform side work at the start and end of each shift.

11.     Defendants require tipped workers to perform work before the restaurant is open or after the restaurant has closed and customers have left.

12.     For instance, Defendants typically require tipped workers to (i) arrive at least an hour prior to the start of customer service – Plaintiff Volz was required to arrive at 9:00AM but the restaurant did not open to customers until 11:00AM – and (ii) stay at work approximately two hours after the restaurant closes.

13.     During these periods Defendants required tipped workers to perform side work.

14.     As a result, tipped workers spend in excess of two hours and more than twenty percent of their work-time engaged in side-work duties.

15.     Defendants pay tipped workers for this work at or below the reduced tip credit minimum wage rate.

16.     The duties that Defendants require tipped workers to perform are duties that are customarily assigned to "back-of-the-house" employees in other restaurants, who typically receive at least the full minimum wage rate.

17.     The side work that Defendants require tipped workers to perform includes, but is not limited to: (1) setting up the expeditor line in the back of the house (filling bins with ice, lettuce,

tomatoes, condiments, and sauces); (2) cutting lemons; (3) setting up dishes and glassware at the bar; (4) slicing garnishes for the bar; (5) lining baskets with wax paper for hamburgers; (6) assembling stacks of sliced tomatoes, pickles, and onions to be used to dress hamburgers; (7) breaking down sheets of premade desserts into smaller pieces; (8) stocking server stations with plates, glasses, and silverware; (9) rolling silverware; (10) sweeping and mopping floors; (11) stocking "to-go" containers; (12) dusting window blinds and windowsills;  (13) cleaning and breaking down the expeditor's line, soup station, and salad area; (14) taking out garbage; (15) cleaning the customer bathroom; (16) brewing large batches of tea and coffee; and (17) breaking down and cleaning the tea/coffee and soda stations.

18.    The side work described above is not specific to particular customers, tables, or sections, but is performed in mass quantities for the entire shift or for future shifts. Moreover, as these duties are not related to Plaintiffs and other similarly-situated workers' duties as tipped workers, Plaintiffs and those similarly situated are entitled to the full minimum wage.

19.    Defendants' timekeeping system is capable of tracking multiple job codes for different work assignments.

20.    Defendants kept Plaintiffs and other similarly-situated employees from tracking different work assignments and differentiating between tipped work and non-tipped work.

21.    Defendants maintain a policy and practice whereby tipped workers are required to wear uniforms featuring the T.G.I. Friday's logo. Additionally, tipped workers must wear plain black pants, a plain black belt, and plain, all black slip-resistant shoes.

22.    Defendants maintain a dress-code policy that requires tipped workers' uniforms to be "clean" and "wrinkle free."

23.    Defendants do not supply tipped workers with a sufficient number of uniforms for multiple shifts.

24.     Plaintiffs and other similarly-situated tipped employees are forced to by plain black: (1) pants, (2) belt(s), and (3) slip resistant shoes.

25.     Defendants do not launder tipped workers' uniforms.

26.     Defendants require Plaintiffs and other tipped workers to pay for the cleaning and maintenance of their uniforms.

27.     Defendants also maintain a policy and practice whereby they take unlawful deductions from tipped workers' wages.

28.     Defendants require tipped workers to pay customers' bills when the customers walk out of the restaurant without paying for their meals, commonly referred to as a "customer walkout."

29.     Additionally, Defendants require tipped workers to pay for any amount that a drawer/register is "short" – defined by Defendants as more than $3.00 different than the amount of money a drawer should contain, as calculated by Defendants.

30.     As a result, Plaintiffs bring this collective and class action under the Fair Labor Standards Act ("FLSA"), 29 U.S.C. § 201 *et seq*., the Illinois Minimum Wage Law ("IMWL"), 820 Ill. Comp. Stat. 105/1, *et seq*., the Missouri Minimum Wage Law, <u>the Oklahoma Minimum Wage Law, and the Kansas Minimum Wage Law,</u> to recover unpaid minimum wages and other damages owed to herself and to all others similarly situated.

## THE PARTIES

31.     Plaintiff Jania Volz ("Volz") is an individual citizen of the State of Illinois. Ms. Volz resides in Fairview Heights, Illinois.

32.     Ms. Volz has been employed by Defendants as a bartender at the T.G.I. Friday's restaurant located at 6900 North Illinois Street, Fairview Heights, Illinois 62208, from on or about February 2015 through on or about May 2015.

33.     Plaintiff Volz was trained at, and therefore is familiar with the polices in place at, Defendants South Saint Louis County T.G.I. Friday's location, located at 5262 South Lindbergh Boulevard, St. Louis, Missouri 63126.

34.     Ms. Volz is a covered employee within the meaning of the FLSA and IMWL.

35.     Ms. Volz's written consent form is filed herewith as Exhibit A.

36.     <u>Plaintiff Catrina Milo ("Milo") is an individual citizen of the State of Illinois. Ms. Milo resides in Granite City, Illinois. Ms. Milo was employed by Defendants as a bartender at the Downtown St. Louis T.G.I. Friday's restaurant.</u>

37.     <u>Plaintiff Kristin Boyle is an individual citizen of the State of Oklahoma and was an employee of Defendants in Tulsa, Oklahoma.</u>

38.     <u>Plaintiff Denise Klincik is an individual citizen of the State of Kansas and was an employee of Defendants.</u>

39.     Defendant Tricorp Management Company is a Missouri corporation with its principal place of business at 733 Crown Industrial Court, Suite V, Chesterfield, Missouri 63005. Tricorp Management Company may be served through its registered agent, Mr. Mark Z. Schraier, at 7700 Forsyth Blvd., Suite 1100, St. Louis, Missouri 63105. Tricorp Management Company, Inc. is wholly owned by Tricorp Enterprises, Ltd.

40.     Defendant Tricorp Food Services, Inc. is a Missouri corporation with its principal place of business at 733 Crown Industrial Court, Suite V, Chesterfield, Missouri 63005. Tricorp Food Services, Inc. may be served through its registered agent, Mr. Bradley Bax, at 733 Crown Industrial Court, Suite V, Chesterfield, Missouri 63005. Tricorp Food Services, Inc. is wholly owned by Tricorp Enterprises, Ltd.

41.     Defendant Tricorp Enterprises, Ltd. is a Missouri corporation with its principal place of business at 733 Crown Industrial Court, Suite V, Chesterfield, Missouri 63005. Tricorp

Enterprises, Ltd. may be served through its registered agent, Mr. Bradley Bax, at 733 Crown Industrial Court, Suite V, Chesterfield, Missouri 63005. Tricorp Enterprises, Ltd. is wholly owned by BB Holding, LLC.

42.   Defendant Tricorp, Inc. is a Missouri corporation with its principal place of business at 733 Crown Industrial Court, Suite V, Chesterfield, Missouri 63005. Tricorp, Inc. may be served through its registered agent, Mr. Stephen Bell, at 733 Crown Industrial Court, Suite V, Chesterfield, Missouri 63005. Tricorp, Inc. is wholly owned by BB Holding, LLC.

43.   Defendant Tricorp Holding, LLC is a Missouri limited liability company with its principal place of business at 733 Crown Industrial Court, Suite V, Chesterfield, Missouri 63005. Tricorp Holding, LLC may be served through its registered agent, Mr. Bradley Bax, at 733 Crown Industrial Court, Suite V, Chesterfield, Missouri 63005. Tricorp Holding, LLC is wholly owned by BB Holding, LLC.

44.   Defendant Primrose Restaurant Properties, L.P. is a Missouri limited partnership with its principal place of business at 733 Crown Industrial Court, Suite V, Chesterfield, Missouri 63005. Primrose Restaurant Properties, L.P. may be served through its registered agent, Mr. Stephen Bell, at 733 Crown Industrial Court, Suite V, Chesterfield, Missouri 63005. Primrose Restaurant Properties, L.P. is owned by BB Holding, LLC and Tricorp, Inc.

45.   Defendant Fairview Heights Bistro, LLC is an Illinois limited liability company with its principal place of business at 733 Crown Industrial Court, Suite V, Chesterfield, MO 63005. Fairview Heights Bistro, LLC may be served through its registered agent, Mr. Bradley Bax, at 6910 North Illinois Street, Fairview Heights, Illinois 62208. Fairview Heights Bistro, LLC is wholly owned by Bistate Bistro Associates, L.P.

46.   Defendant Stephen Bell is an individual citizen of the State of Missouri. Mr. Bell may be served at 733 Crown Industrial Court, Suite V, Chesterfield, MO 63005.

47.     Defendant Bradly Bax is an individual citizen of the State of Missouri. Mr. Bax may be served at 733 Crown Industrial Court, Suite V, Chesterfield, MO 63005.

48.     Bistate Bistro Associates, L.P. is a Missouri limited partnership with its principal place of business at 733 Crown Industrial Court, Suite V, Chesterfield, Missouri 63005. Bistate Bistro Associates, L.P. may be served through its registered agent, Mr. Stephen Bell, at 733 Crown Industrial Court, Suite V, Chesterfield, Missouri 63005.

49.     BB Holding, LLC is a Missouri limited liability company with its registered office at 7700 Forsyth Boulevard, St. Louis, Missouri 63105.

50.     Doe Defendants 1-10 may include other related entities discovered as discovery in this litigation progresses.

## JURISDICTION AND VENUE

51.     This Court has federal-question subject-matter jurisdiction pursuant to 29 U.S.C. §216(b) and 28 U.S.C. § 1331.

52.     Further, this Court has subject-matter jurisdiction over this action pursuant to 28 U.S.C. 1332(d)(2) based on the minimal diversity of citizenship between Plaintiff and Defendants and an amount in controversy exceeding $5,000,000.

53.     This Court has supplemental jurisdiction over state law claims pursuant to 28 U.S.C. §1367(a).

54.     This Court has personal jurisdiction over all Defendants because Defendants act as a single enterprise and regularly and systematically conduct business in this District.

55.     Upon information and belief, the various Defendants are only mere departments of other Defendants, are and under the complete control of other Defendants.

56.     Defendants exist as at least nine corporate entities even though Defendants' business is operating T.G.I. Friday's franchises.

57.     Fairview Heights Bistro, LLC is under the complete control of and exists as a mere department of Tricorp Food Services, Inc., Tricorp Enterprises, Ltd., Tricorp Holding, LLC, Primrose Properties, L.P., Bistate Bistro Associates, L.P., and BB Holding, LLC.

58.     Upon information and belief, Defendants have underfunded certain corporate entity Defendants.

59.     Upon information and belief, Defendants fail to observe corporate form.

60.     Upon information and belief, certain Defendant corporate entities are intentionally underfunded.

61.     Bistate Bistro Associates, L.P. is "controlled by Ste[phen] Bell and Bradley Bax."[1]

62.     "Tricorp Food Services, Inc. owns and operates ... T.G.I. Friday's restaurants in Missouri, Illinois, and Oklahoma, and is owned by Steve Bell and Brad Bax."[2,3]

63.     It has also been recognized that Tricorp Enterprises, Ltd. is "the company that operates T.G.I. Friday's here."[4]

64.     Although Defendants attempt to hide the singular form of the Tricorp/Bistate Bistro/Primrose/BB Holdings/Bell/Bax conglomerate, it is clear that there at least four different entities, if not more, have been recognize to own the Midwestern T.G.I. Friday's franchises.

65.     As the true corporate form of Defendants is a single enterprise, with more than $500,000 in annual revenue, which regularly and systematically conducts business within Illinois, Defendants are properly haled before this Court.

---

[1] http://www.bizjournals.com/stlouis/stories/2010/06/07/daily43.html (last visited August 13, 2015), attached as Exhibit B to First Amended Complaint.
[2] http://www.bizjournals.com/stlouis/stories/2002/02/25/daily52.html (last visited August 13, 2015) attached as Exhibit C to First Amended Complaint.
[3] http://www.bizjournals.com/stlouis/stories/2003/04/28/daily28.html (last visited August 13, 2015) attached as Exhibit D to First Amended Complaint.
[4] http://www.bizjournals.com/stlouis/stories/2003/06/09/daily50.html (last visited August 13, 2015) attached as Exhibit E to First Amended Complaint.

66.     Alternatively, upon information and belief, all Defendants participate in the management of the Illinois T.G.I. Friday's location, and thus have minimum contacts with Illinois, making this Court's assertion of jurisdiction proper here.

67.     Venue is proper in this District pursuant to 28 U.S.C. § 1391 because Defendants transact business within this District and the actions giving rise to Plaintiff's injuries took place in this District, in St. Clair County, Illinois.

## FACTUAL ALLEGATIONS

68.     Consistent with their enterprise-wide policies and patterns or practices as described herein, Defendants harmed Plaintiff, individually, as follows.

69.     Defendants did not pay Plaintiffs the proper minimum wages for all of the time that they was suffered or permitted to work each workweek.

70.     Throughout the duration of her employment for Defendants, Plaintiffs received bi-weekly paychecks from Defendants that did not properly record or adequately compensate them for all the hours they worked.

71.     Defendants utilized an online system for providing access to Plaintiffs' paycheck stubs.

72.     After Plaintiffs' employment with Defendants ended, Defendants terminated Plaintiff's ability to access her paycheck stubs.

73.     This action effectively prevents Plaintiffs from being able to pinpoint exact hours worked during specific weeks, and whether or not Plaintiff was properly paid minimum wage.

74.     Defendants paid Plaintiffs at the tipped minimum wage rate.

75.     Plaintiffs were paid at the tipped minimum wage rate irrespective of what hours they worked, what job duties they performed, or their ability (or inability) to earn tips.

76.     Defendants required <u>Plaintiffs</u> to spend at least 20% of their shift performing non-tipped work wholly unrelated to her duties as a tipped worker. These duties included, but are not limited to, running silverware through the dishwashing machine, sorting silverware, rolling silverware, breaking down side stands, breaking down and cleaning the soda machine and coffee machine, setting up burger bins, cutting lemons, sweeping, wiping down booths and chairs, stocking plates, napkins, cups, and to-go containers, cleaning doors and windows, and setting up and breaking down the expeditor line.

77.     Although <u>Plaintiffs</u> should have been paid the full minimum wage, Defendants paid <u>them</u> an hourly rate that fell below the minimum wage to which she was entitled.

78.     <u>Upon information and belief, Plaintiffs were paid less than minimum wage on a weekly basis, for multiple workweeks.</u>

79.     During her employment, Ms. Volz generally worked the following scheduled hours unless she missed time for vacation, sick days, or holidays:

- Tuesday through Friday, and Sunday – 9:00 AM to 4:00 PM; or
- Wednesday through Saturday – 9:00 AM to 4:00 PM.

80.     Defendants required Ms. Volz to wear a uniform consisting of a shirt with the T.G.I. Friday's logo, black slacks, black shoes, black belt, and black socks.

81.     Defendants did not launder and/or maintain Ms. Volz's mandatory uniform, and failed to pay Ms. Volz the required weekly uniform-maintenance amount in addition to the required minimum wage.

82.     Defendants maintained a policy that would deduct money from Ms. Volz paycheck if she had a customer walkout or a short register.

83.     Defendants did not keep accurate records of wages or tips earned, hours worked by Ms. Volz, or job duties performed in various positions.[5]

84.     Defendants failed to furnish Ms. Volz with accurate statements of wages, hours worked, rates paid, gross wages, and the claimed tip allowance.

## COLLECTIVE AND CLASS ACTION ALLEGATIONS

85.     Plaintiffs brings this action pursuant to 29 U.S.C. § 216(b) and Rules 23(a), 23(b)(2), and 23(b)(3) of the Federal Rules of Civil Procedure on behalf of themselves and a class and subclasses of persons similarly situated and seeking relief, and defined as:

**The FLSA Collective Class**
All current and former tipped workers employed by Defendants who were subjected to sub-minimum wage pay for non-tipped duties within three years preceding the date of filing this action through final judgment in this matter, and who elect to opt-in to this action;

**The Illinois Subclass**
All current and former tipped workers employed by Defendants who were subjected to sub-minimum wage pay for non-tipped duties within three years preceding the date of filing this action through final judgment in this matter

**The Missouri Subclass**
All current and former tipped workers employed by Defendants who were subjected to sub-minimum wage pay for non-tipped duties within three years preceding the date of filing this action through final judgment in this matter

**The Oklahoma Subclass**
All current and former tipped workers employed by Defendants who were subjected to sub-minimum wage pay for non-tipped duties within three years preceding the date of filing this action through final judgment in this matter

**The Kansas Subclass**
All current and former tipped workers employed by Defendants who were subjected to sub-minimum wage pay for non-tipped duties within three years preceding the date of filing this action through final judgment in this matter

The FLSA Collective Class and The Illinois, Missouri, Oklahoma, and Kansas Subclasses are collectively referred to herein as the "Class" or the "Subclasses" unless otherwise indicated. Plaintiffs reserve the right to add, amend, modify, or further define the Class or Subclass and/or to move for

---

[5] Plaintiff does not bring any cause of action for Defendants' failure to keep accurate records.

certification of a class or classes defined differently than set forth above depending on the facts or law as discovered in this action.

86.     Plaintiffs asserts claims against Defendants individually and on behalf of all Class and Subclass members for violations of the law as set forth below.

87.     The members of the Class and Subclasses are ascertainable from objective criteria.

88.     If necessary to preserve the case as a collective or class action, the Court itself can redefine the Class or Subclasses, create additional subclasses, or both.

89.     The requirements of Rule 23(a) are satisfied for the proposed classes because the members of the proposed classes are so numerous and geographically dispersed that joinder of all its members is impracticable.

90.     Upon information and belief there are more than 50 Illinois, Oklahoma, and Kansas Subclass members.

91.     Therefore, the "numerosity" requirement of Rule 23(a)(1) is met.

92.     The commonality requirement of Rule 23(a)(2) is satisfied because there are questions of law or fact common to Plaintiffs and the other members of the proposed Class and Subclasses that predominate over questions affecting only individual members of the Class and Subclasses. Among those common questions of law or fact are, but are not limited to, the following:

a.   whether Defendants failed to pay adequate minimum wages to tipped employees in violations of the FLSA.

b.   whether Defendants violated the IMWL and supporting regulations;

c.   whether Defendants employed Plaintiff and the Illinois Subclass Members within the meaning of the IMWL;

d.   whether Defendants paid Plaintiff and the Illinois Subclass Members at the proper minimum wage rate for all hours worked;

e.   whether Defendants had a policy or practice of failing to provide adequate notice of their payment of a reduced minimum wage to Plaintiff and the Illinois Subclass Members;

f.   what notice is required in order for Defendants to take a tip credit under Illinois law;

g.   whether Defendants kept complete and accurate records of Plaintiff and other Class and Illinois Subclass members work time in accordance with Illinois Law;

h.   at what common rate, or rates subject to common methods of calculation, Defendants were required to pay Plaintiff and the Illinois Subclass Members for their work;

i.   whether Defendants have a policy of requiring tipped employees to engage in side work for two hours or more per day and/or for more than twenty percent of their time at work in violation of the IMWL;

j.   whether Defendants misappropriated tips from Plaintiff and the Illinois Subclass Members by demanding, handling, pooling, counting, distributing, accepting, and/or retaining tips and/or service charges paid by customers that were intended for Plaintiff and the Illinois Subclass Members, and which customers reasonably believed to be gratuities for Plaintiff and the Illinois Subclass Members;

k.   whether Defendants failed to pay Plaintiff and the Illinois Subclass Members for uniform-related expenses;

l.   whether Defendants made unlawful deductions from wages paid to Plaintiff and the Illinois Subclass Members; and

m.   whether Defendants failed to keep true and accurate time and pay records for all hours worked by Plaintiff and the Illinois Subclass Members, and other records required by the IMWL.

93.   Plaintiffs' claims are typical of the claims of the proposed classes that they seek to represent, as described above, because they arise from the same course of conduct and policies and procedures of Defendants and are based on the same legal theories. Further, Plaintiffs have sustained legal injuries arising from Defendants' conduct, as alleged herein, and Plaintiffs seek the same forms of relief for themselves and the proposed classes. Therefore, the "typicality" requirement of Rule 23(a)(3) is satisfied.

94.   Because their claims are typical of the proposed classes that Plaintiffs seek to represent, Plaintiffs has every incentive to pursue those claims vigorously. Plaintiffs have no conflicts with, or interests antagonistic to, the proposed classes. Plaintiffs, victims of Defendants' illegal pay practices and violations of federal and state minimum wage laws, are committed to the

vigorous prosecution of this action, which is reflected in their retention of competent counsel experienced in complex and challenging litigation.

95.     Plaintiffs' counsel satisfies the requirements of Rule 23(g) to serve as counsel for the proposed class. Plaintiffs' counsel (a) has identified and thoroughly investigated the claims set forth herein, (b) has been in the past, and is currently, involved in complex wage-and-hour litigation; (c) has extensive knowledge of the applicable law; and (d) is committed to the vigorous prosecution of this action on behalf of the proposed class. Accordingly, Plaintiff satisfies the adequacy of representation requirements of Rule 23(a)(4).

96.     In addition, this action meets the requirements of Rule 23(b)(2). Defendants have acted or refused to act on grounds generally applicable to Plaintiffs and other members of the proposed classes, making declaratory relief with respect to the proposed classes appropriate.

97.     This action also meets the requirements of Rule 23(b)(3). Common questions of law or fact, including those set forth above, exist as to the claims of all members of the proposed classes and predominate over questions affecting only individual class members, and a class action is the superior method – if not the only method – for the fair and efficient adjudication of this controversy.

98.      Class treatment will permit large numbers of similarly-situated tipped workers to prosecute their respective claims in a single forum simultaneously, efficiently, and without the unnecessary duplication of evidence, effort, and expense that numerous individual actions would produce. Further, by prosecuting this case as a collective or class action, class members, who may be current employees of Defendants', may receive just compensation for the work performed for Defendants without fear of retaliation for seeking just compensation.

99.     Further, notice may be provided to members of the proposed class by including notice with each potential class members paycheck stub, first-class mail to addresses maintained for

each employee by Defendants, and through the alternative means, including electronic mail (email), social network posting (i.e, Facebook posts), and job-site postings.

100.    Finally, the collective and class action is an appropriate method for the fair and efficient adjudication of this controversy given the following:

a.   all putative class and subclass members are "similarly situated," in that, at least, Defendants utilized a company-wide policy and practice whereby tipped workers were paid the tipped minimum wage for all hours worked regardless of the duties performed or the ability to earn tips (*i.e.*, when there was no ability to earn tips because the business was not open, tipped workers were still paid only the tipped minimum wage). Plaintiff Volz saw the same policy and practice enforced at both the South Saint Louis County T.G.I. Friday's location where she received her training and at the Fairview Heights T.G.I. Friday's location where she worked after training, even though the locations had different managers;

b.   common questions of fact and law predominate over any individual questions that may arise, such that the class action mechanism is superior to other available means for the fair and efficient adjudication of this dispute;

c.   there will be enormous economies to the Court and the parties in litigating the common issues in a class action instead of individual claims;

d.   class treatment is required for optimal resolution of this matter and for limiting the court-awarded reasonable legal expenses incurred by class members;

e.   if the size of individual class members' claims are small, their aggregate volume, coupled with the economies of scale in litigating similar claims on a common basis, will enable this case to be litigated as a class action on a cost-effective basis, especially when compared with the cost of individual litigation; and

f.   the trial of this case as a class action will be fair and efficient because the questions of law and fact which are common to the Plaintiffs, the FLSA Collective Class, and the Subclasses predominate over any individual issues that may arise.

## CLAIMS FOR RELIEF
## COUNT I – ON BEHALF OF THE FLSA COLLECTIVE CLASS
## FAILURE TO PAY MINIMUM WAGES UNDER THE FAIR LABOR STANDARDS ACT

101.    Plaintiffs incorporate by reference the allegations set forth in paragraphs 1 through 100, as if fully set forth herein.

102.    Defendants are subject to the minimum wage requirements of the FLSA, 29 U.S.C. § 201 *et seq.*, including, but not limited to, 29 U.S.C. §§ 203 and 206, because Defendants are an enterprise engaged in interstate commerce, with annual revenue exceeding $500,000, and its employees, including tipped workers, are engaged in commerce.

103.    Defendants were required to pay directly to Plaintiff and the FLSA Collective Class Members the applicable minimum wage rate for all hours worked.

104.    Defendants failed to pay Plaintiffs and the FLSA Collective Class Members the minimum wages to which they are entitled.

105.    Upon information and belief Plaintiffs were not paid, on a weekly basis, an amount equal or greater than her hours worked multiplied by the minimum wage.

106.    Further, Defendants were not eligible to avail themselves of the federal tipped minimum wage rate under the FLSA, 29 U.S.C. §§ 201 *et seq.*, because, upon information and belief, Defendants distributed a portion of their tips to workers who do not "customarily and regularly" receive tips.

107.    Defendants also required Plaintiffs and the FLSA Collective Class Members to perform a substantial amount of non-tipped "back of the house" or "side work" in excess of twenty percent of their work time. During these periods, Defendants compensated Plaintiff and the FLSA Collective Members at the tipped minimum wage rate rather than at the full hourly minimum wage rate as required by 29 U.S.C. §§ 201 *et seq*.

108.    Plaintiffs and all similarly-situated employees are victims of a uniform and employer-based compensation policy. This uniform policy, violative of the FLSA, has been applied, and upon information and belief, continues to be applied to all members of the FLSA Collective Class.

109.     Defendants' unlawful conduct, as described in this Complaint, has been willful and intentional. Defendants were aware or should have been aware that the practices described in this Complaint were unlawful. Defendants have not made a good faith effort to comply with the FLSA with respect to the compensation of Plaintiffs and the FLSA Collective Members.

110.     Because Defendants' violations of the FLSA have been willful, a three-year statute of limitations applies, along with periods of equitable tolling, pursuant to 29 U.S.C. §§ 201 *et seq.*

111.     As a result of Defendants' willful violations of the FLSA, Plaintiff and the FLSA Collective Members have suffered damages by being denied minimum wages in accordance with the FLSA in amounts to be determined at trial, and are entitled to recovery of such amounts, liquidated damages, prejudgment interest, attorneys' fees, costs, and other compensation pursuant to 29 U.S.C. §§ 201 *et seq.*

## COUNT II – ON BEHALF OF THE ILLINOIS SUBCLASS VIOLATION OF THE ILLINOIS MINIMUM WAGE LAW

112.     Plaintiff Volz incorporates by reference the allegations set forth above, as if fully set forth herein.

113.     At all times relevant hereto, Plaintiff Volz and Illinois Subclass members have been entitled to the rights, protections, and benefits provided under the IMWL, 820 Ill. Comp. Stat. 105/1, *et seq.*

114.     The IMWL regulates, among other things, the payment of minimum wage by employers to employees, subject to limited exemptions not applicable herein. *Id.*

115.     During all times relevant to this action, Defendants were the "employer" of Plaintiff Volz, and Illinois Subclass members within the meaning of the IMWL. 820 Ill. Comp. Stat. 105/3(c).

116.     During all times relevant to this action, Plaintiff Volz and Illinois Subclass members were Defendants' "employees" within the meaning of the IMWL. 820 Ill. Comp. Stat. 105/3(d).

117.     Pursuant to the IMWL, during the relevant time period, employees were entitled to be compensated at a rate of $8.25 per hour for non-tipped work, and $4.95 per hour for tipped work, provided that the amount of tips earned equated to a rate of hourly pay of at least that otherwise required by the IMWL. 820 Ill. Comp. Stat. 105/4.

118.     Defendants, pursuant to their policy and practice, violated the IMWL by refusing and failing to pay Plaintiff Volz and other similarly-situated employees adequate minimum wages for work performed for Defendants, including non-tipped side work.

119.     Plaintiff Volz and Illinois Subclass members are victims of a uniform and employer-based compensation policy. Upon information and belief, this uniform policy, violative of the IMWL, has been applied, and continues to be applied to all Illinois Subclass members who are employed or were employed by Defendants.

120.     Plaintiff Volz and all other similarly-situated employees are entitled to damages including payment of minimum wages for time spent working for Defendants for which Defendants did not pay adequate minimum wages, and additional damages of 2% of the amount of any such underpayments for each month following the date of payment during which such underpayments remain unpaid.

121.     Further, Plaintiff Volz and other similarly-situated employees are entitled to an award of pre- and post-judgment interest at the applicable legal rate.

122.     Finally, Defendants are liable for Plaintiff Volz's costs and attorney's fees incurred in this action.

## COUNT III – ON BEHALF OF THE ILLINOIS SUBCLASS
## BREACH OF CONTRACT
## DISMISSED BY ORDER OF THE COURT DATED JANUARY 13, 2016

123.     Plaintiff incorporates by reference the allegations set forth in paragraphs 1 through 119, as if fully set forth herein.

124.    During all times relevant to this action, Plaintiff and all others similarly situated entered into implied contracts with Defendants whereby such persons agreed to perform services as part of their employment by Defendants and Defendants agreed to compensate such persons for all such services based upon specified hourly rates of pay ("the Contracts").

125.    Implied in the terms of the Contracts was the agreement that Plaintiff and those similarly situated would be paid in accordance with the FLSA and IMWL, and applicable regulations thereto.

126.    Defendants breached and violated the Contracts by failing to pay Plaintiff and all others similarly situated for time worked or at the correct wage rate, depending on what jobs and tasks were being performed.

127.    Prior to Defendants' breach and violation of the Contracts, Plaintiff and all others similarly situated performed their duties under the Contracts.

128.    As a direct and proximate result of Defendants' violations and breaches of the Contracts, as stated above, Plaintiff and all others similarly situated have been damaged by, at least, not receiving the full wage due under the Contracts.

129.    Plaintiff and all similarly-situated tipped employees are entitled to damages equal to all unpaid wages due within five (5) years preceding the filing of this Complaint plus periods of equitable tolling.

## COUNT IV – ON BEHALF OF THE ILLINOIS SUBCLASS
## UNJUST ENRICHMENT

130.    Plaintiff Volz and Illinois Subclass Members incorporate by reference the allegations set forth above as if fully set forth herein.

131.    Plaintiff Volz, Illinois Subclass Members, and all similarly-situated employees, by virtue of providing free labor, have conferred a benefit on Defendants.

132.     Defendants have appreciated the benefit conferred by Plaintiff Volz, Illinois Subclass Members, and all those similarly situated, by being able to operate their business and provide their services without having to pay for certain integral portions of its labor force's work-time.

133.     At least, Defendants use tipped workers making less than minimum wage to fill positions that should be staffed by full minimum wage workers.

134.     Defendants have retained this benefit by failing to adequately compensate Plaintiff Volz and others similarly situated for their labor and for continuing to operate its business without compensating employees similarly situated to Plaintiff Volz.

135.     Defendants have been able to retain this benefit by maintaining its current business model and its current pay scheme.

136.     Further, the extra services – "side work" and "back of the house" work – were so different in nature from the Plaintiff Volz's and Illinois Subclass members' original job duties that there exists an implied promise to pay such different, distinct, and additional services.

137.     Under the circumstances set forth above, Defendants retaining the benefit conferred, in the form of free and reduced rate labor, is unjust and inequitable.

138.     Because Defendants obtained this benefit at the expense of Plaintiff Volz and Illinois Subclass members through illegal and inequitable conduct, Defendants are obligated to disgorge back to Plaintiff Volz and Illinois Subclass members all amounts by which Provider Plus has been unjustly enriched at their expense.

## COUNT V – ON BEHALF OF THE MISSOURI SUBCLASS
## VIOLATION OF MISSOURI MINIMUM WAGE LAW

139.     Plaintiff Milo incorporates by reference the allegations set forth in paragraphs 1 through 122, as if fully set forth herein.

21

140.	At all times relevant herein, Plaintiff Milo and Missouri Subclass members have been entitled to the rights, protections, and benefits provided under the MMWL, Mo. Rev. Stat. § 290.500, *et seq.*

141.	The MMWL regulates, among other things, the payment of minimum wage by employers in Missouri, subject to limited exemptions not applicable herein. Mo. Rev. Stat. §§ 290.502 & 290.500(3) & (4).

142.	During all times relevant to this action, Defendants qualified as "employer" of Plaintiff Milo and Missouri Subclass members, within the meaning of the MMWL. Mo. Rev. Stat. § 2910.500(3).

143.	During all times relevant to this action, Plaintiff Milo and Missouri Subclass members were "employees" within the meaning of the MMWL. Mo. Rev. Stat. § 290.500(3).

144.	The MMWL exempts certain categories of employees from Missouri's minimum wage and other obligations, none of which apply to Plaintiff Milo or Missouri Subclass members

145.	Defendants pay policies and practices, as described herein fail to adequately compensate Plaintiff Milo and Missouri Subclass Members.

146.	Plaintiff Milo and Missouri Subclass Members are entitled to damages including payment of minimum wages for time spent working, when in excess of 20% of their work-time was spent performing work related to their tipped positions, or any time spent performing work unrelated to their tipped positions.

147.	Additionally, Plaintiff Milo and all other similarly-situated employees are entitled to liquidated damages, an award of pre- and post-judgment interest at the applicable legal rate.

148.	Finally, Defendants are liable for costs and attorney's fees incurred in this action.

## Count VI– On Behalf of the Missouri Subclass
## Unjust Enrichment

149.     Plaintiff Milo incorporates by reference all allegations in all preceding paragraphs as is fully set forth herein.

150.     Plaintiff Milo, Missouri Subclass Members, and all similarly-situated employees, by virtue of providing free labor, have conferred a benefit on Defendants.

151.     Defendants have appreciated the benefit conferred by Plaintiff Milo, Missouri Subclass Members, and all those similarly situated, by being able to operate their business and provide their services without having to pay for certain integral portions of its labor force's work-time.

152.     At least, Defendants use tipped workers making less than minimum wage to fill positions that should be staffed by full minimum wage workers and benefit from having Plaintiff Milo, Missouri Subclass Members, and all those similarly situated work off the clock.

153.     Defendants have retained this benefit by failing to adequately compensate Plaintiff Milo, Missouri Subclass Members, and others similarly situated for their labor and for continuing to operate its business without compensating employees similarly situated to Plaintiff Milo.

154.     Defendants have been able to retain this benefit by maintaining its current business model and its current pay scheme.

155.     Under the circumstances set forth above, Defendants retaining the benefit conferred, in the form of free and reduced rate labor, is unjust and inequitable.

156.     Plaintiff Milo, Missouri Subclass Members, and all those similarly situated have an absence of remedies at law.

157.     Because Defendants obtained this benefit at the expense of Plaintiff Milo and Missouri Subclass Members through unlawful and inequitable conduct, Defendants are obligated to

disgorge back to Plaintiff Milo and Missouri Subclass Members all amounts by which Defendants have been unjustly enriched at Plaintiff Kristin Milo's and Missouri Subclass Members' expense.

## COUNT VII – ON BEHALF OF THE OKLAHOMA SUBCLASS
## VIOLATION OF OKLAHOMA MINIMUM WAGE LAW

158.    Plaintiff Kristin Boyle incorporates by reference the allegations set forth in paragraphs above as if fully set forth herein.

159.    At all times relevant herein, Plaintiff Kristin Boyle and Oklahoma Subclass members have been entitled to the rights, protections, and benefits provided under the OMWL, Okla. Stat. Ann. tit. 40, § 197.1, *et seq.*

160.    The OMWL regulates, among other things, the payment of minimum wage by employers in Oklahoma.

161.    Defendants pay policies and practices, as described herein fail to adequately compensate Plaintiff Kristin Boyle and Oklahoma Subclass Members.

162.    Plaintiff Kristin Boyle and Oklahoma Subclass Members are entitled to damages including payment of minimum wages for time spent working, when in excess of 20% of their work-time was spent performing work related to their tipped positions,  or any time spent performing work unrelated to their tipped positions.

163.    Additionally, Plaintiff Kristin Boyle and all other similarly-situated employees are entitled to liquidated damages, an award of pre- and post-judgment interest at the applicable legal rate.

164.    Finally, Defendants are liable for costs and attorney's fees incurred in this action.

## COUNT VIII– ON BEHALF OF THE OKLAHOMA SUBCLASS

24

## UNJUST ENRICHMENT

165.     Plaintiff Kristin Boyle incorporates by reference all allegations in all preceding paragraphs as is fully set forth herein.

166.     Plaintiff Kristin Boyle, Oklahoma Subclass Members, and all similarly-situated employees, by virtue of providing free labor, have conferred a benefit on Defendants.

167.     Defendants have appreciated the benefit conferred by Plaintiff Kristin Boyle, Oklahoma Subclass Members, and all those similarly situated, by being able to operate their business and provide their services without having to pay for certain integral portions of its labor force's work-time.

168.     At least, Defendants use tipped workers making less than minimum wage to fill positions that should be staffed by full minimum wage workers and benefit from having Plaintiff Kristin Boyle, Oklahoma Subclass Members, and all those similarly situated work off the clock.

169.     Defendants have retained this benefit by failing to adequately compensate Plaintiff Kristin Boyle, Oklahoma Subclass Members, and others similarly situated for their labor and for continuing to operate its business without compensating employees similarly situated to Plaintiff Kristin Boyle.

170.     Defendants have been able to retain this benefit by maintaining its current business model and its current pay scheme.

171.     Under the circumstances set forth above, Defendants retaining the benefit conferred, in the form of free and reduced rate labor, is unjust and inequitable.

172.     Plaintiff Kristin Boyle, Oklahoma Subclass Members, and all those similarly situated have an absence of remedies at law.

173.     Because Defendants obtained this benefit at the expense of Plaintiff Kristin Boyle and Oklahoma Subclass Members through unlawful and inequitable conduct, Defendants are obligated to disgorge back to Plaintiff Kristin Boyle and Oklahoma Subclass Members all amounts by which Defendants have been unjustly enriched at Plaintiff Kristin Boyle's and Oklahoma Subclass Members' expense.

### COUNT IX – ON BEHALF OF THE KANSAS SUBCLASS VIOLATION OF KANSAS MINIMUM WAGE LAW

174.     Plaintiff Denise Klincik incorporates by reference the allegations set forth above as if fully set forth herein.

175.     At all times relevant herein, Plaintiff Denise Klincik and Kansas Subclass members have been entitled to the rights, protections, and benefits provided under the KMWL, Kan. Stat. Ann. § 44-1201, *et seq*.

176.     The KMWL regulates, among other things, the payment of minimum wage by employers in Kansas.

177.     Defendants pay policies and practices, as described herein fail to adequately compensate Plaintiff Denise Klincik and Kansas Subclass Members.

178.     Plaintiff Denise Klincik and Kansas Subclass Members are entitled to damages including payment of minimum wages for time spent working, when in excess of 20% of their work-time was spent performing work related to their tipped positions, or any time spent performing work unrelated to their tipped positions.

179.     Additionally, Plaintiff Denise Klincik and all other similarly-situated employees are entitled to liquidated damages, an award of pre- and post-judgment interest at the applicable legal rate.

180.     Finally, Defendants are liable for costs and attorney's fees incurred in this action.

## COUNT X– ON BEHALF OF THE KANSAS SUBCLASS
## UNJUST ENRICHMENT

181.     Plaintiff Klincik incorporates by reference all allegations in all preceding paragraphs as is fully set forth herein.

182.     Plaintiff Klincik, Kansas Subclass Members, and all similarly-situated employees, by virtue of providing free labor, have conferred a benefit on Defendants.

183.     Defendants have appreciated the benefit conferred by Plaintiff Klincik, Kansas Subclass Members, and all those similarly situated, by being able to operate their business and provide their services without having to pay for certain integral portions of its labor force's work-time.

184.     At least, Defendants use tipped workers making less than minimum wage to fill positions that should be staffed by full minimum wage workers and benefit from having Plaintiff Klincik, Kansas Subclass Members, and all those similarly situated work off the clock.

185.     Defendants have retained this benefit by failing to adequately compensate Plaintiff Klincik, Kansas Subclass Members, and others similarly situated for their labor and for continuing to operate its business without compensating employees similarly situated to Plaintiff Klincik.

186.     Defendants have been able to retain this benefit by maintaining its current business model and its current pay scheme.

187.     Under the circumstances set forth above, Defendants retaining the benefit conferred, in the form of free and reduced rate labor, is unjust and inequitable.

188.     Plaintiff Klincik, Kansas Subclass Members, and all those similarly situated have an absence of remedies at law.

189.     Because Defendants obtained this benefit at the expense of Plaintiff Klincik and Kansas Subclass Members through unlawful and inequitable conduct, Defendants are obligated to disgorge back to Plaintiff Klincik and Kansas Subclass Members all amounts by which Defendants have been unjustly enriched at Plaintiff Klincik's and Kansas Subclass Members' expense.

## PRAYER FOR RELIEF

**WHEREFORE** Plaintiffs, individually and on behalf of all others similarly situated, pray for relief as follows:

A. an order from the Court certifying the FLSA Collective Class identified herein as an FLSA collective action;

B. an order from the Court certifying the Subclasses identified herein as a class action pursuant to Fed. R. Civ. P. 23(b) and (c) and appointing Plaintiffs, respectively, class representatives and their counsel to represent the Illinois, Missouri, Oklahoma, and Kansas Subclasses;

C. an order from the Court awarding Plaintiffs and Class and Subclass members their unpaid wages in an amount to be proven at trial;

D. an order from the Court awarding Plaintiffs and Class and Subclass members compensatory damages in an amount to be proven at trial;

E. an order from the Court awarding Plaintiffs and Class and Subclass members liquidated damages in an amount set by applicable law and to be proven at trial;

F. an order from the Court requiring Defendants to disgorge to Plaintiffs and Subclass members the amount, to be proven at trial, by which Defendants were unjustly enriched by their unlawful conduct at the expense of Plaintiff and those similarly situated;

G. an order from the Court awarding Plaintiffs and Class and Subclass members pre-judgment and post-judgment interest, as well as reasonable attorneys' and expert-witness fees and other costs as may be available under law; and

H. an order from the Court awarding such other and further relief as this Court may deem just and proper.

## DEMAND FOR JURY TRIAL

Plaintiffs request a jury trial on all issues so triable.


Respectfully submitted,
Plaintiffs Jania Volz, <u>Catrina Milo, Kristin Boyle, and Denise Klincik</u>

BY THEIR ATTORNEY AND ATTORNEY FOR THE CLASSES AND SUBCLASSES,

<u>/s/ Brandon M. Wise</u>
Brandon M. Wise – No. 67242
PEIFFER ROSCA WOLF
ABDULLA CARR & KANE, APLC
818 Lafayette Ave., Floor 2
St. Louis, MO 63104
Ph: 314-833-4825
Email: bwise@prwlegal.com